Mortgage Proof of Claim Attachment (12/15)  
Case Number: 19-42583  
Debtor Last Name:

If you file a claim secured by a security interest in the debtor's principal residence, you must use this form as an attachment to your proof of claim. See separate instructions.

### Part 1: Mortgage and Case Information

| | | | |
|---|---|---|---|
| Case Number: | 21-01353 | Bkr Filed: | 4/30/2021 |
| Debtor 1: | Ramona Robles Lugo | | |
| Debtor 2: | | | |
| Last 4 digits used to identify | 4942 | | |
| Creditor: | USDA Rural Housing Service | | |
| Servicer: | | | |
| Fixed abroad, Daily simple interest or other: | Fixed | | 9.00% |

### Part 2: Total Debt Calculation

| | | |
|---|---|---|
| Principal Balance: | (col M sum) | $14,204.96 |
| Interest Due: | | $9,282.11 |
| Fees, Costs Due: | (pt3 fee due) | $623.20 |
| Subsidy Recapture: | | |
| Escrow deficiency for funds advanced: | (pt3 escr defic) | $851.20 |
| Less total funds on hand: | (pt3 fnds hand) | $1,333.61 |
| Total Debt: | | $23,627.86 |
| *** Loan Matures 12/2001*** | | |

### Part 3: Arrearage as of Date of the Petition

| | | |
|---|---|---|
| Principal & Interest Due: | | |
| Prepetition fees due: | | |
| Prepetition fee interest due: | | |
| Prepetition Amortized Fees | | |
| Escrow deficiency for funds advanced: | | |
| Projected escrow shortage: | | |
| Less funds on hand: | | |
| Total prepetition arrearage | | $23,627.86 |
| *** Loan Matures 12/2001*** | | |

### Part 4: Monthly Mortgage Payment

| | |
|---|---|
| Principal & Interest | $391.45 |
| Monthly Escrow | $14.19 |
| Monthly Amortized Fees | $10.39 |
| Subsidy | |
| Total Monthly Payment | $416.03 |

### Part 5: Loan Payment History from First Date of Default

| A. Date | B. Contractual Payment amount | C. Funds received | D. Amount Incurred | E. Description | F. Contractual due date | G. Prin, int & esc past due balance | H. Amount to principal | I. Amount to interest | J. Amount to escrow | K. Amount to fees or charges | L. Unapplied funds | M. Principal Balance | N. Accrued interest balance | O. Escrow Balance | P. Fees / Charges Balance | Q. Unapplied Funds Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | | | | | | | | | | | | $26,195.89 | $0.00 | $0.00 | ($162.62) | $0.00 |
| 9/24/2009 | | | $0.00 | ACCOUNT CURRENT | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26,195.89 | $0.00 | $0.00 | ($162.62) | $0.00 |
| 10/20/2009 | $199.15 | | $199.15 | INSTALLMENT 10/20/2009 | 10/20/2009 | $199.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26,195.89 | $0.00 | $0.00 | ($162.62) | $0.00 |
| 10/20/2009 | $11.60 | | $11.60 | INSTALLMENT 10/20/2009 | 10/20/2009 | $210.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26,195.89 | $0.00 | $0.00 | ($162.62) | $0.00 |
| 11/20/2009 | $199.15 | | $199.15 | INSTALLMENT 11/20/2009 | 11/20/2009 | $409.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26,195.89 | $0.00 | $0.00 | ($162.62) | $0.00 |
| 11/20/2009 | $11.60 | | $11.60 | INSTALLMENT 11/20/2009 | 11/20/2009 | $421.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26,195.89 | $0.00 | $0.00 | ($162.62) | $0.00 |
| 12/4/2009 | | $416.34 | $0.00 | MISC RECEIPT | | $421.50 | $0.00 | $0.00 | $0.00 | $0.00 | $416.34 | $26,195.89 | $0.00 | $0.00 | ($162.62) | $416.34 |
| 12/4/2009 | | | $0.00 | CURTAILMENT TO PRINC | | $421.50 | $10.08 | $0.00 | $0.00 | $0.00 | ($10.08) | $26,185.81 | $0.00 | $0.00 | ($162.62) | $406.26 |
| 12/4/2009 | | | $0.00 | LATE CHARGE | | $421.50 | $0.00 | $0.00 | $0.00 | ($7.96) | $0.00 | $26,185.81 | $0.00 | $0.00 | ($170.58) | $406.26 |
| 12/4/2009 | | | $0.00 | PAYMENT 10/20/2009 | | $140.70 | $94.97 | $185.83 | $0.00 | $0.00 | ($199.15) | $26,090.84 | $185.83 | $0.00 | ($170.58) | $207.11 |
| 12/4/2009 | | | $0.00 | SUBSIDY 10/20/2009 | | $222.35 | $0.00 | ($81.65) | $0.00 | $0.00 | $0.00 | $26,090.84 | $185.83 | $0.00 | ($170.58) | $207.11 |
| 12/4/2009 | | | $0.00 | PAYMENT 11/20/2009 | | ($58.45) | $95.68 | $185.12 | $0.00 | $7.96 | ($207.11) | $25,995.16 | $370.95 | $0.00 | ($162.62) | $0.00 |
| 12/4/2009 | | | $0.00 | SUBSIDY 11/20/2009 | | $23.20 | $0.00 | ($81.65) | $0.00 | $0.00 | $0.00 | $25,995.16 | $370.95 | $0.00 | ($162.62) | $0.00 |
| 12/4/2009 | | $11.60 | $0.00 | MISC RECEIPT | | $23.20 | $0.00 | $0.00 | $0.00 | $0.00 | $11.60 | $25,995.16 | $370.95 | $0.00 | ($162.62) | $11.60 |
| 12/4/2009 | | $12.06 | $0.00 | MISC RECEIPT | | $23.20 | $0.00 | $0.00 | $0.00 | $0.00 | $12.06 | $25,995.16 | $370.95 | $0.00 | ($162.62) | $23.66 |
| 12/4/2009 | | | $0.00 | LATE CHARGE | | $23.20 | $0.00 | $0.00 | $0.00 | ($0.46) | $0.00 | $25,995.16 | $370.95 | $0.00 | ($163.08) | $23.66 |
| 12/4/2009 | | | $0.00 | LATE CHARGE | | $23.20 | $0.00 | $0.00 | $0.00 | ($0.46) | $0.00 | $25,995.16 | $370.95 | $0.00 | ($163.54) | $23.66 |
| 12/4/2009 | | | $0.00 | PAYMENT 10/20/2009 | | $6.84 | $5.13 | $11.23 | $0.00 | $0.00 | ($11.60) | $25,990.03 | $382.18 | $0.00 | ($163.54) | $12.06 |
| 12/4/2009 | | | $0.00 | SUBSIDY 10/20/2009 | | $11.60 | $0.00 | ($4.76) | $0.00 | $0.00 | $0.00 | $25,990.03 | $382.18 | $0.00 | ($163.54) | $12.06 |
| 12/4/2009 | | | $0.00 | PAYMENT 11/20/2009 | | ($4.76) | $5.18 | $11.18 | $0.00 | $0.46 | ($12.06) | $25,984.85 | $393.36 | $0.00 | ($163.08) | $0.00 |
| 12/4/2009 | | | $0.00 | SUBSIDY 11/20/2009 | | ($0.00) | $0.00 | ($4.76) | $0.00 | $0.00 | $0.00 | $25,984.85 | $393.36 | $0.00 | ($163.08) | $0.00 |
| 12/20/2009 | $199.15 | | $199.15 | INSTALLMENT 12/20/2009 | 12/20/2009 | $199.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,984.85 | $393.36 | $0.00 | ($163.08) | $0.00 |
| 12/20/2009 | $11.60 | | $11.60 | INSTALLMENT 12/20/2009 | 12/20/2009 | $210.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,984.85 | $393.36 | $0.00 | ($163.08) | $0.00 |
| 1/20/2010 | $199.15 | | $199.15 | INSTALLMENT 1/20/2010 | 1/20/2010 | $409.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,984.85 | $393.36 | $0.00 | ($163.08) | $0.00 |
| 1/20/2010 | $11.60 | | $11.60 | INSTALLMENT 1/20/2010 | 1/20/2010 | $421.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,984.85 | $393.36 | $0.00 | ($163.08) | $0.00 |
| 2/20/2010 | $199.15 | | $199.15 | INSTALLMENT 2/20/2010 | 2/20/2010 | $620.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,984.85 | $393.36 | $0.00 | ($163.08) | $0.00 |
| 2/20/2010 | $11.60 | | $11.60 | INSTALLMENT 2/20/2010 | 2/20/2010 | $632.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,984.85 | $393.36 | $0.00 | ($163.08) | $0.00 |
| 3/8/2010 | | $416.34 | $0.00 | MISC RECEIPT | | $632.25 | $0.00 | $0.00 | $0.00 | $0.00 | $416.34 | $25,984.85 | $393.36 | $0.00 | ($163.08) | $416.34 |
| 3/8/2010 | | | $0.00 | LATE CHARGE | | $632.25 | $0.00 | $0.00 | $0.00 | ($7.96) | $0.00 | $25,984.85 | $393.36 | $0.00 | ($171.04) | $416.34 |
| 3/8/2010 | | | $0.00 | LATE CHARGE | | $632.25 | $0.00 | $0.00 | $0.00 | ($7.96) | $0.00 | $25,984.85 | $393.36 | $0.00 | ($179.00) | $416.34 |
| 3/8/2010 | | | $0.00 | PAYMENT 12/20/2009 | | $351.45 | $96.47 | $184.33 | $0.00 | $0.00 | ($199.15) | $25,888.38 | $577.69 | $0.00 | ($179.00) | $217.19 |
| 3/8/2010 | | | $0.00 | SUBSIDY 12/20/2009 | | $433.10 | $0.00 | ($81.65) | $0.00 | $0.00 | $0.00 | $25,888.38 | $577.69 | $0.00 | ($179.00) | $217.19 |
| 3/8/2010 | | | $0.00 | PAYMENT 1/20/2010 | | $152.30 | $97.19 | $183.61 | $0.00 | $15.92 | ($215.07) | $25,791.19 | $761.30 | $0.00 | ($163.08) | $2.12 |
| 3/8/2010 | | | $0.00 | SUBSIDY 1/20/2010 | | $233.95 | $0.00 | ($81.65) | $0.00 | $0.00 | $0.00 | $25,791.19 | $761.30 | $0.00 | ($163.08) | $2.12 |
| 3/8/2010 | | $11.60 | $0.00 | MISC RECEIPT | | $233.95 | $0.00 | $0.00 | $0.00 | $0.00 | $11.60 | $25,791.19 | $761.30 | $0.00 | ($163.08) | $13.72 |
| 3/8/2010 | | $12.06 | $0.00 | MISC RECEIPT | | $233.95 | $0.00 | $0.00 | $0.00 | $0.00 | $12.06 | $25,791.19 | $761.30 | $0.00 | ($163.08) | $25.78 |
| 3/8/2010 | | | $0.00 | LATE CHARGE | | $233.95 | $0.00 | $0.00 | $0.00 | ($0.46) | $0.00 | $25,791.19 | $761.30 | $0.00 | ($163.54) | $25.78 |
| 3/8/2010 | | | $0.00 | LATE CHARGE | | $233.95 | $0.00 | $0.00 | $0.00 | ($0.46) | $0.00 | $25,791.19 | $761.30 | $0.00 | ($164.00) | $25.78 |
| 3/8/2010 | | | $0.00 | PAYMENT 12/20/2009 | | $217.59 | $5.22 | $11.14 | $0.00 | $0.00 | ($11.60) | $25,785.97 | $772.44 | $0.00 | ($164.00) | $14.18 |
| 3/8/2010 | | | $0.00 | SUBSIDY 12/20/2009 | | $222.35 | $0.00 | ($4.76) | $0.00 | $0.00 | $0.00 | $25,785.97 | $772.44 | $0.00 | ($164.00) | $14.18 |
| 3/8/2010 | | | $0.00 | PAYMENT 1/20/2010 | | $205.99 | $5.26 | $11.10 | $0.00 | $0.46 | ($12.06) | $25,780.71 | $783.54 | $0.00 | ($163.54) | $2.12 |
| 3/8/2010 | | | $0.00 | SUBSIDY 1/20/2010 | | $210.75 | $0.00 | ($4.76) | $0.00 | $0.00 | $0.00 | $25,780.71 | $783.54 | $0.00 | ($163.54) | $2.12 |
| 3/20/2010 | $199.15 | | $199.15 | INSTALLMENT 3/20/2010 | 3/20/2010 | $409.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,780.71 | $783.54 | $0.00 | ($163.54) | $2.12 |
| 3/20/2010 | $11.60 | | $11.60 | INSTALLMENT 3/20/2010 | 3/20/2010 | $421.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,780.71 | $783.54 | $0.00 | ($163.54) | $2.12 |
| 4/20/2010 | $237.34 | | $237.34 | INSTALLMENT 4/20/2010 | 4/20/2010 | $658.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,780.71 | $783.54 | $0.00 | ($163.54) | $2.12 |
| 4/20/2010 | $13.83 | | $13.83 | INSTALLMENT 4/20/2010 | 4/20/2010 | $672.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,780.71 | $783.54 | $0.00 | ($163.54) | $2.12 |
| 5/3/2010 | | | $0.00 | PROCTOR FINANCIAL | | $672.67 | $0.00 | $0.00 | ($474.50) | $0.00 | $0.00 | $25,780.71 | $783.54 | ($474.50) | ($163.54) | $2.12 |
| 5/13/2010 | | | $0.00 | CURTAILMENT TO PRINC | | $672.67 | $2.12 | $0.00 | $0.00 | $0.00 | ($2.12) | $25,778.59 | $783.54 | ($474.50) | ($163.54) | ($0.00) |
| 5/13/2010 | | | $0.00 | LATE CHARGE | | $672.67 | $0.00 | $0.00 | $0.00 | ($25.41) | $0.00 | $25,778.59 | $783.54 | ($474.50) | ($188.95) | ($0.00) |
| 5/13/2010 | | | $0.00 | LATE CHARGE | | $672.67 | $0.00 | $0.00 | $0.00 | ($1.47) | $0.00 | $25,778.59 | $783.54 | ($474.50) | ($190.42) | ($0.00) |
| 5/20/2010 | $237.34 | | $237.34 | INSTALLMENT 5/20/2010 | 5/20/2010 | $910.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,778.59 | $783.54 | ($474.50) | ($190.42) | ($0.00) |
| 5/20/2010 | $13.83 | | $13.83 | INSTALLMENT 5/20/2010 | 5/20/2010 | $923.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,778.59 | $783.54 | ($474.50) | ($190.42) | ($0.00) |
| 5/25/2010 | | | $0.00 | LATE CHARGE WAIVED | | $923.84 | $0.00 | $0.00 | $0.00 | $25.41 | $0.00 | $25,778.59 | $783.54 | ($474.50) | ($165.01) | ($0.00) |
| 6/10/2010 | | | $0.00 | FEE BILLED TO ESCROW | | $923.84 | $0.00 | $0.00 | $0.00 | ($474.50) | $0.00 | $25,778.59 | $783.54 | ($474.50) | ($639.51) | ($0.00) |

Mortgage Proof of Claim Attachment (12/15)

Case:21-01353-MCF13   Doc#:32-6   Filed:02/10/22   Entered:02/10/22 12:11:31   Desc: Exhibit 6 - 7254942-55 Lugo 410A history of loan payments and accrued debt   Page 2 of 14

Case Number: 19-42583

Debtor Last Name:

|  | | Account Activity | | | | | How funds were applied/Amount Incurred | | | | | Balance after amount received or incurred | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A. | B. | C. | D. | E. | F. | G | H. | I. | J. | K. | L. | M. | N. | O. | P. | Q. |
| Date | Contractual Payment amount | Funds received | Amount Incurred | Description | Contractual due date | Prin, int & esc past due balance | Amount to principal | Amount to interest | Amount to escrow | Amount to fees or charges | Unapplied funds | Principal Balance | Accrued interest balance | Escrow Balance | Fees / Charges Balance | Unapplied Funds Balance |
| 6/11/2010 | | | $0.00 | FUNDS FROM FEES | | $923.84 | $0.00 | $0.00 | $474.50 | $0.00 | $0.00 | $25,778.59 | $783.54 | $0.00 | ($639.51) | ($0.00) |
| 6/20/2010 | $237.34 | | $237.34 | INSTALLMENT 6/20/2010 | 6/20/2010 | $1,161.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,778.59 | $783.54 | $0.00 | ($639.51) | ($0.00) |
| 6/20/2010 | $13.83 | | $13.83 | INSTALLMENT 6/20/2010 | 6/20/2010 | $1,175.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,778.59 | $783.54 | $0.00 | ($639.51) | ($0.00) |
| 6/29/2010 | | $288.40 | $0.00 | MISC RECEIPT | | $1,175.01 | $0.00 | $0.00 | $0.00 | $0.00 | $288.40 | $25,778.59 | $783.54 | $0.00 | ($639.51) | $288.40 |
| 6/29/2010 | | | $0.00 | PAYMENT 2/20/2010 | | $894.21 | $97.94 | $182.86 | $0.00 | $0.00 | ($199.15) | $25,680.65 | $966.40 | $0.00 | ($639.51) | $89.25 |
| 6/29/2010 | | | $0.00 | SUBSIDY 2/20/2010 | | $975.86 | $0.00 | ($81.65) | $0.00 | $0.00 | $0.00 | $25,680.65 | $966.40 | $0.00 | ($639.51) | $89.25 |
| 6/29/2010 | | $11.60 | $0.00 | MISC RECEIPT | | $975.86 | $0.00 | $0.00 | $0.00 | $0.00 | $11.60 | $25,680.65 | $966.40 | $0.00 | ($639.51) | $100.85 |
| 6/29/2010 | | | $0.00 | PAYMENT 2/20/2010 | | $959.50 | $5.30 | $11.06 | $0.00 | $0.00 | ($11.60) | $25,675.35 | $977.46 | $0.00 | ($639.51) | $89.25 |
| 6/29/2010 | | | $0.00 | SUBSIDY 2/20/2010 | | $964.26 | $0.00 | ($4.76) | $0.00 | $0.00 | $0.00 | $25,675.35 | $977.46 | $0.00 | ($639.51) | $89.25 |
| 7/20/2010 | $237.34 | | $237.34 | INSTALLMENT 7/20/2010 | 7/20/2010 | $1,201.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,675.35 | $977.46 | $0.00 | ($639.51) | $89.25 |
| 7/20/2010 | $13.83 | | $13.83 | INSTALLMENT 7/20/2010 | 7/20/2010 | $1,215.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,675.35 | $977.46 | $0.00 | ($639.51) | $89.25 |
| 7/30/2010 | | $301.40 | $0.00 | MISC RECEIPT | | $1,215.43 | $0.00 | $0.00 | $0.00 | $0.00 | $301.40 | $25,675.35 | $977.46 | $0.00 | ($639.51) | $390.65 |
| 7/30/2010 | | | $0.00 | PAYMENT 3/20/2010 | | $934.63 | $98.67 | $182.13 | $0.00 | $0.00 | ($199.15) | $25,576.68 | $1,159.59 | $0.00 | ($639.51) | $191.50 |
| 7/30/2010 | | | $0.00 | SUBSIDY 3/20/2010 | | $1,016.28 | $0.00 | ($81.65) | $0.00 | $0.00 | $0.00 | $25,576.68 | $1,159.59 | $0.00 | ($639.51) | $191.50 |
| 7/30/2010 | | $11.60 | $0.00 | MISC RECEIPT | | $1,016.28 | $0.00 | $0.00 | $0.00 | $0.00 | $11.60 | $25,576.68 | $1,159.59 | $0.00 | ($639.51) | $203.10 |
| 7/30/2010 | | | $0.00 | PAYMENT 3/20/2010 | | $999.92 | $5.34 | $11.02 | $0.00 | $0.00 | ($11.60) | $25,571.34 | $1,170.61 | $0.00 | ($639.51) | $191.50 |
| 7/30/2010 | | | $0.00 | SUBSIDY 3/20/2010 | | $1,004.68 | $0.00 | ($4.76) | $0.00 | $0.00 | $0.00 | $25,571.34 | $1,170.61 | $0.00 | ($639.51) | $191.50 |
| 8/20/2010 | $237.34 | | $237.34 | INSTALLMENT 8/20/2010 | 8/20/2010 | $1,242.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,571.34 | $1,170.61 | $0.00 | ($639.51) | $191.50 |
| 8/20/2010 | $13.83 | | $13.83 | INSTALLMENT 8/20/2010 | 8/20/2010 | $1,255.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,571.34 | $1,170.61 | $0.00 | ($639.51) | $191.50 |
| 9/20/2010 | $237.34 | | $237.34 | INSTALLMENT 9/20/2010 | 9/20/2010 | $1,493.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,571.34 | $1,170.61 | $0.00 | ($639.51) | $191.50 |
| 9/20/2010 | $13.83 | | $13.83 | INSTALLMENT 9/20/2010 | 9/20/2010 | $1,507.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,571.34 | $1,170.61 | $0.00 | ($639.51) | $191.50 |
| 9/22/2010 | | $383.34 | $0.00 | MISC RECEIPT | | $1,507.02 | $0.00 | $0.00 | $0.00 | $0.00 | $383.34 | $25,571.34 | $1,170.61 | $0.00 | ($639.51) | $574.84 |
| 9/22/2010 | | | $0.00 | LATE CHARGE | | $1,507.02 | $0.00 | $0.00 | $0.00 | ($9.49) | $0.00 | $25,571.34 | $1,170.61 | $0.00 | ($649.00) | $574.84 |
| 9/22/2010 | | | $0.00 | LATE CHARGE | | $1,507.02 | $0.00 | $0.00 | $0.00 | ($9.49) | $0.00 | $25,571.34 | $1,170.61 | $0.00 | ($658.49) | $574.84 |
| 9/22/2010 | | | $0.00 | PAYMENT 4/20/2010 | | $1,226.22 | $99.41 | $181.39 | $0.00 | $0.00 | ($237.34) | $25,471.93 | $1,352.00 | $0.00 | ($658.49) | $337.50 |
| 9/22/2010 | | | $0.00 | SUBSIDY 4/20/2010 | | $1,269.68 | $0.00 | ($43.46) | $0.00 | $0.00 | $0.00 | $25,471.93 | $1,352.00 | $0.00 | ($658.49) | $337.50 |
| 9/22/2010 | | | $0.00 | PAYMENT 5/20/2010 | | $988.88 | $100.16 | $180.64 | $0.00 | $18.98 | ($256.32) | $25,371.77 | $1,532.64 | $0.00 | ($639.51) | $81.18 |
| 9/22/2010 | | | $0.00 | SUBSIDY 5/20/2010 | | $1,032.34 | $0.00 | ($43.46) | $0.00 | $0.00 | $0.00 | $25,371.77 | $1,532.64 | $0.00 | ($639.51) | $81.18 |
| 9/22/2010 | | $13.83 | $0.00 | MISC RECEIPT | | $1,032.34 | $0.00 | $0.00 | $0.00 | $0.00 | $13.83 | $25,371.77 | $1,532.64 | $0.00 | ($639.51) | $95.01 |
| 9/22/2010 | | $13.83 | $0.00 | MISC RECEIPT | | $1,032.34 | $0.00 | $0.00 | $0.00 | $0.00 | $13.83 | $25,371.77 | $1,532.64 | $0.00 | ($639.51) | $108.84 |
| 9/22/2010 | | | $0.00 | LATE CHARGE | | $1,032.34 | $0.00 | $0.00 | $0.00 | ($0.55) | $0.00 | $25,371.77 | $1,532.64 | $0.00 | ($640.06) | $108.84 |
| 9/22/2010 | | | $0.00 | LATE CHARGE | | $1,032.34 | $0.00 | $0.00 | $0.00 | ($0.55) | $0.00 | $25,371.77 | $1,532.64 | $0.00 | ($640.61) | $108.84 |
| 9/22/2010 | | | $0.00 | PAYMENT 4/20/2010 | | $1,015.98 | $5.38 | $10.98 | $0.00 | $0.00 | ($13.83) | $25,366.39 | $1,543.62 | $0.00 | ($640.61) | $95.01 |
| 9/22/2010 | | | $0.00 | SUBSIDY 4/20/2010 | | $1,018.51 | $0.00 | ($2.53) | $0.00 | $0.00 | $0.00 | $25,366.39 | $1,543.62 | $0.00 | ($640.61) | $95.01 |
| 9/22/2010 | | | $0.00 | PAYMENT 5/20/2010 | | $1,002.15 | $5.43 | $10.93 | $0.00 | $0.00 | ($13.83) | $25,360.96 | $1,554.55 | $0.00 | ($640.61) | $81.18 |
| 9/22/2010 | | | $0.00 | SUBSIDY 5/20/2010 | | $1,004.68 | $0.00 | ($2.53) | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($640.61) | $81.18 |
| 10/20/2010 | $237.34 | | $237.34 | INSTALLMENT 10/20/2010 | 10/20/2010 | $1,242.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($640.61) | $81.18 |
| 10/20/2010 | $13.83 | | $13.83 | INSTALLMENT 10/20/2010 | 10/20/2010 | $1,255.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($640.61) | $81.18 |
| 11/20/2010 | $172.62 | | $172.62 | INSTALLMENT 11/20/2010 | 11/20/2010 | $1,428.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($640.61) | $81.18 |
| 11/20/2010 | $10.06 | | $10.06 | INSTALLMENT 11/20/2010 | 11/20/2010 | $1,438.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($640.61) | $81.18 |
| 12/20/2010 | $245.11 | | $245.11 | INSTALLMENT 12/20/2010 | 12/20/2010 | $1,683.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($640.61) | $81.18 |
| 12/20/2010 | $10.06 | | $10.06 | INSTALLMENT 12/20/2010 | 12/20/2010 | $1,693.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($640.61) | $81.18 |
| 1/20/2011 | $245.11 | | $245.11 | INSTALLMENT 1/20/2011 | 1/20/2011 | $1,938.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($640.61) | $81.18 |
| 1/20/2011 | $10.06 | | $10.06 | INSTALLMENT 1/20/2011 | 1/20/2011 | $1,948.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($640.61) | $81.18 |
| 2/20/2011 | $245.11 | | $245.11 | INSTALLMENT 2/20/2011 | 2/20/2011 | $2,193.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($640.61) | $81.18 |
| 2/20/2011 | $10.06 | | $10.06 | INSTALLMENT 2/20/2011 | 2/20/2011 | $2,204.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($640.61) | $81.18 |
| 3/7/2011 | | | $0.00 | PROCTOR FINANCIAL | | $2,204.04 | $0.00 | $0.00 | ($474.50) | $0.00 | $0.00 | $25,360.96 | $1,554.55 | ($474.50) | ($640.61) | $81.18 |
| 3/20/2011 | $245.11 | | $245.11 | INSTALLMENT 3/20/2011 | 3/20/2011 | $2,449.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | ($474.50) | ($640.61) | $81.18 |
| 3/20/2011 | $10.06 | | $10.06 | INSTALLMENT 3/20/2011 | 3/20/2011 | $2,459.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | ($474.50) | ($640.61) | $81.18 |
| 3/21/2011 | | | $0.00 | FEE BILLED TO ESCROW | | $2,459.21 | $0.00 | $0.00 | $0.00 | ($474.50) | $0.00 | $25,360.96 | $1,554.55 | ($474.50) | ($1,115.11) | $81.18 |
| 3/22/2011 | | | $0.00 | FUNDS FROM FEES | | $2,459.21 | $0.00 | $0.00 | $474.50 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($1,115.11) | $81.18 |
| 4/20/2011 | $245.11 | | $245.11 | INSTALLMENT 4/20/2011 | 4/20/2011 | $2,704.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($1,115.11) | $81.18 |
| 4/20/2011 | $10.06 | | $10.06 | INSTALLMENT 4/20/2011 | 4/20/2011 | $2,714.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($1,115.11) | $81.18 |
| 5/20/2011 | $245.11 | | $245.11 | INSTALLMENT 5/20/2011 | 5/20/2011 | $2,959.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($1,115.11) | $81.18 |
| 5/20/2011 | $10.06 | | $10.06 | INSTALLMENT 5/20/2011 | 5/20/2011 | $2,969.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($1,115.11) | $81.18 |
| 6/20/2011 | $245.11 | | $245.11 | INSTALLMENT 6/20/2011 | 6/20/2011 | $3,214.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($1,115.11) | $81.18 |
| 6/20/2011 | $10.06 | | $10.06 | INSTALLMENT 6/20/2011 | 6/20/2011 | $3,224.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($1,115.11) | $81.18 |
| 7/20/2011 | $245.11 | | $245.11 | INSTALLMENT 7/20/2011 | 7/20/2011 | $3,469.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($1,115.11) | $81.18 |
| 7/20/2011 | $10.06 | | $10.06 | INSTALLMENT 7/20/2011 | 7/20/2011 | $3,479.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($1,115.11) | $81.18 |
| 8/20/2011 | $245.11 | | $245.11 | INSTALLMENT 8/20/2011 | 8/20/2011 | $3,725.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($1,115.11) | $81.18 |
| 8/20/2011 | $10.06 | | $10.06 | INSTALLMENT 8/20/2011 | 8/20/2011 | $3,735.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($1,115.11) | $81.18 |
| 9/20/2011 | $245.11 | | $245.11 | INSTALLMENT 9/20/2011 | 9/20/2011 | $3,980.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($1,115.11) | $81.18 |
| 9/20/2011 | $10.06 | | $10.06 | INSTALLMENT 9/20/2011 | 9/20/2011 | $3,990.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($1,115.11) | $81.18 |
| 10/20/2011 | $245.11 | | $245.11 | INSTALLMENT 10/20/2011 | 10/20/2011 | $4,235.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($1,115.11) | $81.18 |
| 10/20/2011 | $10.06 | | $10.06 | INSTALLMENT 10/20/2011 | 10/20/2011 | $4,245.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($1,115.11) | $81.18 |
| 11/20/2011 | $245.11 | | $245.11 | INSTALLMENT 11/20/2011 | 11/20/2011 | $4,490.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($1,115.11) | $81.18 |
| 11/20/2011 | $10.06 | | $10.06 | INSTALLMENT 11/20/2011 | 11/20/2011 | $4,500.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($1,115.11) | $81.18 |
| 12/20/2011 | $245.11 | | $245.11 | INSTALLMENT 12/20/2011 | 12/20/2011 | $4,745.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($1,115.11) | $81.18 |

| | | | Account Activity | | | | How funds were applied/Amount Incurred | | | | | Balance after amount received or incurred | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A. | B. | C. | D. | E. | F. | G | H. | I. | J. | K. | L. | M. | N. | O. | P. | Q. |
| Date | Contractual Payment amount | Funds received | Amount Incurred | Description | Contractual due date | Prin, int & esc past due balance | Amount to principal | Amount to interest | Amount to escrow | Amount to fees or charges | Unapplied funds | Principal Balance | Accrued interest balance | Escrow Balance | Fees / Charges Balance | Unapplied Funds Balance |
| 12/20/2011 | $10.06 | | $10.06 | INSTALLMENT 12/20/2011 | 12/20/2011 | $4,755.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($1,115.11) | $81.18 |
| 1/20/2012 | $245.11 | | $245.11 | INSTALLMENT 1/20/2012 | 1/20/2012 | $5,000.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($1,115.11) | $81.18 |
| 1/20/2012 | $10.06 | | $10.06 | INSTALLMENT 1/20/2012 | 1/20/2012 | $5,010.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($1,115.11) | $81.18 |
| 2/20/2012 | $245.11 | | $245.11 | INSTALLMENT 2/20/2012 | 2/20/2012 | $5,256.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($1,115.11) | $81.18 |
| 2/20/2012 | $10.06 | | $10.06 | INSTALLMENT 2/20/2012 | 2/20/2012 | $5,266.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($1,115.11) | $81.18 |
| 3/6/2012 | | | $0.00 | PROCTOR FINANCIAL | | $5,266.08 | $0.00 | $0.00 | ($474.50) | $0.00 | $0.00 | $25,360.96 | $1,554.55 | ($474.50) | ($1,115.11) | $81.18 |
| 3/20/2012 | $245.11 | | $245.11 | INSTALLMENT 3/20/2012 | 3/20/2012 | $5,511.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | ($474.50) | ($1,115.11) | $81.18 |
| 3/20/2012 | $10.06 | | $10.06 | INSTALLMENT 3/20/2012 | 3/20/2012 | $5,521.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | ($474.50) | ($1,115.11) | $81.18 |
| 4/20/2012 | $245.11 | | $245.11 | INSTALLMENT 4/20/2012 | 4/20/2012 | $5,766.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | ($474.50) | ($1,115.11) | $81.18 |
| 4/20/2012 | | | $0.00 | FEE BILLED TO ESCROW | | $5,766.36 | $0.00 | $0.00 | $0.00 | ($474.50) | $0.00 | $25,360.96 | $1,554.55 | ($474.50) | ($1,589.61) | $81.18 |
| 4/20/2012 | $10.06 | | $10.06 | INSTALLMENT 4/20/2012 | 4/20/2012 | $5,776.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | ($474.50) | ($1,589.61) | $81.18 |
| 4/21/2012 | | | $0.00 | FUNDS FROM FEES | | $5,776.42 | $0.00 | $0.00 | $474.50 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($1,589.61) | $81.18 |
| 5/20/2012 | $245.11 | | $245.11 | INSTALLMENT 5/20/2012 | 5/20/2012 | $6,021.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($1,589.61) | $81.18 |
| 5/20/2012 | $10.06 | | $10.06 | INSTALLMENT 5/20/2012 | 5/20/2012 | $6,031.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($1,589.61) | $81.18 |
| 6/20/2012 | $245.11 | | $245.11 | INSTALLMENT 6/20/2012 | 6/20/2012 | $6,276.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($1,589.61) | $81.18 |
| 6/20/2012 | | | $0.00 | LATE CHARGE | | $6,276.70 | $0.00 | $0.00 | $0.00 | ($178.55) | $0.00 | $25,360.96 | $1,554.55 | $0.00 | ($1,768.16) | $81.18 |
| 6/20/2012 | | | $0.00 | CURTAILMENT TO PRINC | | $6,276.70 | $81.18 | $0.00 | $0.00 | $0.00 | ($81.18) | $25,279.78 | $1,554.55 | $0.00 | ($1,768.16) | ($0.00) |
| 6/20/2012 | | | $0.00 | LATE CHARGE | | $6,276.70 | $0.00 | $0.00 | $0.00 | ($10.35) | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($1,778.51) | ($0.00) |
| 6/20/2012 | $10.06 | | $10.06 | INSTALLMENT 6/20/2012 | 6/20/2012 | $6,286.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($1,778.51) | ($0.00) |
| 7/20/2012 | $245.11 | | $245.11 | INSTALLMENT 7/20/2012 | 7/20/2012 | $6,531.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($1,778.51) | ($0.00) |
| 7/20/2012 | $10.06 | | $10.06 | INSTALLMENT 7/20/2012 | 7/20/2012 | $6,541.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($1,778.51) | ($0.00) |
| 8/20/2012 | $245.11 | | $245.11 | INSTALLMENT 8/20/2012 | 8/20/2012 | $6,787.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($1,778.51) | ($0.00) |
| 8/20/2012 | $10.06 | | $10.06 | INSTALLMENT 8/20/2012 | 8/20/2012 | $6,797.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($1,778.51) | ($0.00) |
| 9/20/2012 | $245.11 | | $245.11 | INSTALLMENT 9/20/2012 | 9/20/2012 | $7,042.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($1,778.51) | ($0.00) |
| 9/20/2012 | $10.06 | | $10.06 | INSTALLMENT 9/20/2012 | 9/20/2012 | $7,052.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($1,778.51) | ($0.00) |
| 10/20/2012 | $245.11 | | $245.11 | INSTALLMENT 10/20/2012 | 10/20/2012 | $7,297.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($1,778.51) | ($0.00) |
| 10/20/2012 | $10.06 | | $10.06 | INSTALLMENT 10/20/2012 | 10/20/2012 | $7,307.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($1,778.51) | ($0.00) |
| 11/20/2012 | $245.11 | | $245.11 | INSTALLMENT 11/20/2012 | 11/20/2012 | $7,552.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($1,778.51) | ($0.00) |
| 11/20/2012 | $10.06 | | $10.06 | INSTALLMENT 11/20/2012 | 11/20/2012 | $7,562.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($1,778.51) | ($0.00) |
| 12/20/2012 | $245.11 | | $245.11 | INSTALLMENT 12/20/2012 | 12/20/2012 | $7,807.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($1,778.51) | ($0.00) |
| 12/20/2012 | $10.06 | | $10.06 | INSTALLMENT 12/20/2012 | 12/20/2012 | $7,817.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($1,778.51) | ($0.00) |
| 1/20/2013 | $245.11 | | $245.11 | INSTALLMENT 1/20/2013 | 1/20/2013 | $8,062.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($1,778.51) | ($0.00) |
| 1/20/2013 | $10.06 | | $10.06 | INSTALLMENT 1/20/2013 | 1/20/2013 | $8,072.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($1,778.51) | ($0.00) |
| 2/20/2013 | $245.11 | | $245.11 | INSTALLMENT 2/20/2013 | 2/20/2013 | $8,318.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($1,778.51) | ($0.00) |
| 2/20/2013 | $10.06 | | $10.06 | INSTALLMENT 2/20/2013 | 2/20/2013 | $8,328.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($1,778.51) | ($0.00) |
| 3/4/2013 | | | $0.00 | PROCTOR FINANCIAL | | $8,328.12 | $0.00 | $0.00 | ($474.50) | $0.00 | $0.00 | $25,279.78 | $1,554.55 | ($474.50) | ($1,778.51) | ($0.00) |
| 3/20/2013 | $245.11 | | $245.11 | INSTALLMENT 3/20/2013 | 3/20/2013 | $8,573.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | ($474.50) | ($1,778.51) | ($0.00) |
| 3/20/2013 | $10.06 | | $10.06 | INSTALLMENT 3/20/2013 | 3/20/2013 | $8,583.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | ($474.50) | ($1,778.51) | ($0.00) |
| 3/21/2013 | | | $0.00 | FEE BILLED TO ESCROW | | $8,583.29 | $0.00 | $0.00 | $0.00 | ($474.50) | $0.00 | $25,279.78 | $1,554.55 | ($474.50) | ($2,253.01) | ($0.00) |
| 3/22/2013 | | | $0.00 | FUNDS FROM FEES | | $8,583.29 | $0.00 | $0.00 | $474.50 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,253.01) | ($0.00) |
| 4/20/2013 | $245.11 | | $245.11 | INSTALLMENT 4/20/2013 | 4/20/2013 | $8,828.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,253.01) | ($0.00) |
| 4/20/2013 | $10.06 | | $10.06 | INSTALLMENT 4/20/2013 | 4/20/2013 | $8,838.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,253.01) | ($0.00) |
| 5/20/2013 | $245.11 | | $245.11 | INSTALLMENT 5/20/2013 | 5/20/2013 | $9,083.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,253.01) | ($0.00) |
| 5/20/2013 | $10.06 | | $10.06 | INSTALLMENT 5/20/2013 | 5/20/2013 | $9,093.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,253.01) | ($0.00) |
| 6/20/2013 | $245.11 | | $245.11 | INSTALLMENT 6/20/2013 | 6/20/2013 | $9,338.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,253.01) | ($0.00) |
| 6/20/2013 | $10.06 | | $10.06 | INSTALLMENT 6/20/2013 | 6/20/2013 | $9,348.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,253.01) | ($0.00) |
| 7/20/2013 | $245.11 | | $245.11 | INSTALLMENT 7/20/2013 | 7/20/2013 | $9,593.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,253.01) | ($0.00) |
| 7/20/2013 | $10.06 | | $10.06 | INSTALLMENT 7/20/2013 | 7/20/2013 | $9,603.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,253.01) | ($0.00) |
| 8/20/2013 | $245.11 | | $245.11 | INSTALLMENT 8/20/2013 | 8/20/2013 | $9,849.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,253.01) | ($0.00) |
| 8/20/2013 | $10.06 | | $10.06 | INSTALLMENT 8/20/2013 | 8/20/2013 | $9,859.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,253.01) | ($0.00) |
| 9/20/2013 | $245.11 | | $245.11 | INSTALLMENT 9/20/2013 | 9/20/2013 | $10,104.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,253.01) | ($0.00) |
| 9/20/2013 | $10.06 | | $10.06 | INSTALLMENT 9/20/2013 | 9/20/2013 | $10,114.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,253.01) | ($0.00) |
| 10/20/2013 | $245.11 | | $245.11 | INSTALLMENT 10/20/2013 | 10/20/2013 | $10,359.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,253.01) | ($0.00) |
| 10/20/2013 | $10.06 | | $10.06 | INSTALLMENT 10/20/2013 | 10/20/2013 | $10,369.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,253.01) | ($0.00) |
| 11/20/2013 | $353.29 | | $353.29 | INSTALLMENT 11/20/2013 | 11/20/2013 | $10,722.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,253.01) | ($0.00) |
| 11/20/2013 | $16.36 | | $16.36 | INSTALLMENT 11/20/2013 | 11/20/2013 | $10,739.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,253.01) | ($0.00) |
| 12/20/2013 | $353.29 | | $353.29 | INSTALLMENT 12/20/2013 | 12/20/2013 | $11,092.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,253.01) | ($0.00) |
| 12/20/2013 | $16.36 | | $16.36 | INSTALLMENT 12/20/2013 | 12/20/2013 | $11,108.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,253.01) | ($0.00) |
| 1/20/2014 | $353.29 | | $353.29 | INSTALLMENT 1/20/2014 | 1/20/2014 | $11,462.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,253.01) | ($0.00) |
| 1/20/2014 | $16.36 | | $16.36 | INSTALLMENT 1/20/2014 | 1/20/2014 | $11,478.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,253.01) | ($0.00) |
| 1/24/2014 | | | $0.00 | FEE BILLED | | $11,478.43 | $0.00 | $0.00 | $0.00 | ($85.00) | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,338.01) | ($0.00) |
| 2/20/2014 | $353.29 | | $353.29 | INSTALLMENT 2/20/2014 | 2/20/2014 | $11,831.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,338.01) | ($0.00) |
| 2/20/2014 | $16.36 | | $16.36 | INSTALLMENT 2/20/2014 | 2/20/2014 | $11,848.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,338.01) | ($0.00) |
| 3/3/2014 | | | $0.00 | PROCTOR FINANCIAL | | $11,848.08 | $0.00 | $0.00 | ($474.50) | $0.00 | $0.00 | $25,279.78 | $1,554.55 | ($474.50) | ($2,338.01) | ($0.00) |
| 3/20/2014 | $353.29 | | $353.29 | INSTALLMENT 3/20/2014 | 3/20/2014 | $12,201.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | ($474.50) | ($2,338.01) | ($0.00) |
| 3/20/2014 | $16.36 | | $16.36 | INSTALLMENT 3/20/2014 | 3/20/2014 | $12,217.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | ($474.50) | ($2,338.01) | ($0.00) |
| 4/1/2014 | | | $0.00 | FEE BILLED | | $12,217.73 | $0.00 | $0.00 | $0.00 | ($85.00) | $0.00 | $25,279.78 | $1,554.55 | ($474.50) | ($2,423.01) | ($0.00) |
| 4/18/2014 | | | $0.00 | FEE BILLED TO ESCROW | | $12,217.73 | $0.00 | $0.00 | $0.00 | ($474.50) | $0.00 | $25,279.78 | $1,554.55 | ($474.50) | ($2,897.51) | ($0.00) |

| | | Account Activity | | | | | How funds were applied/Amount Incurred | | | | | Balance after amount received or incurred | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A. | B. | C. | D. | E. | F. | G | H. | I. | J. | K. | L. | M. | N. | O. | P. | Q. |
| Date | Contractual Payment amount | Funds received | Amount Incurred | Description | Contractual due date | Prin, int & esc past due balance | Amount to principal | Amount to interest | Amount to escrow | Amount to fees or charges | Unapplied funds | Principal Balance | Accrued interest balance | Escrow Balance | Fees / Charges Balance | Unapplied Funds Balance |
| 4/19/2014 | | | $0.00 | FUNDS FROM FEES | | $12,217.73 | $0.00 | $0.00 | $474.50 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,897.51) | ($0.00) |
| 4/20/2014 | $353.29 | | $353.29 | INSTALLMENT 4/20/2014 | 4/20/2014 | $12,571.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,897.51) | ($0.00) |
| 4/20/2014 | $16.36 | | $16.36 | INSTALLMENT 4/20/2014 | 4/20/2014 | $12,587.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,897.51) | ($0.00) |
| 4/25/2014 | | | $0.00 | FEE BILLED | | $12,587.38 | $0.00 | $0.00 | $0.00 | ($40.00) | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,937.51) | ($0.00) |
| 5/20/2014 | $353.29 | | $353.29 | INSTALLMENT 5/20/2014 | 5/20/2014 | $12,940.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,937.51) | ($0.00) |
| 5/20/2014 | $16.36 | | $16.36 | INSTALLMENT 5/20/2014 | 5/20/2014 | $12,957.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,937.51) | ($0.00) |
| 6/20/2014 | $353.29 | | $353.29 | INSTALLMENT 6/20/2014 | 6/20/2014 | $13,310.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,937.51) | ($0.00) |
| 6/20/2014 | $16.36 | | $16.36 | INSTALLMENT 6/20/2014 | 6/20/2014 | $13,326.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,937.51) | ($0.00) |
| 7/20/2014 | $353.29 | | $353.29 | INSTALLMENT 7/20/2014 | 7/20/2014 | $13,679.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,937.51) | ($0.00) |
| 7/20/2014 | $16.36 | | $16.36 | INSTALLMENT 7/20/2014 | 7/20/2014 | $13,696.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,937.51) | ($0.00) |
| 8/20/2014 | $353.29 | | $353.29 | INSTALLMENT 8/20/2014 | 8/20/2014 | $14,049.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,937.51) | ($0.00) |
| 8/20/2014 | $16.36 | | $16.36 | INSTALLMENT 8/20/2014 | 8/20/2014 | $14,065.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,937.51) | ($0.00) |
| 9/20/2014 | $353.29 | | $353.29 | INSTALLMENT 9/20/2014 | 9/20/2014 | $14,419.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,937.51) | ($0.00) |
| 9/20/2014 | $16.36 | | $16.36 | INSTALLMENT 9/20/2014 | 9/20/2014 | $14,435.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,937.51) | ($0.00) |
| 10/20/2014 | $353.29 | | $353.29 | INSTALLMENT 10/20/2014 | 10/20/2014 | $14,788.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,937.51) | ($0.00) |
| 10/20/2014 | $16.36 | | $16.36 | INSTALLMENT 10/20/2014 | 10/20/2014 | $14,805.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,937.51) | ($0.00) |
| 11/20/2014 | $353.29 | | $353.29 | INSTALLMENT 11/20/2014 | 11/20/2014 | $15,158.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,937.51) | ($0.00) |
| 11/20/2014 | $16.36 | | $16.36 | INSTALLMENT 11/20/2014 | 11/20/2014 | $15,174.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,937.51) | ($0.00) |
| 12/20/2014 | $353.29 | | $353.29 | INSTALLMENT 12/20/2014 | 12/20/2014 | $15,528.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,937.51) | ($0.00) |
| 12/20/2014 | $16.36 | | $16.36 | INSTALLMENT 12/20/2014 | 12/20/2014 | $15,544.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,937.51) | ($0.00) |
| 1/20/2015 | $353.29 | | $353.29 | INSTALLMENT 1/20/2015 | 1/20/2015 | $15,897.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,937.51) | ($0.00) |
| 1/20/2015 | $16.36 | | $16.36 | INSTALLMENT 1/20/2015 | 1/20/2015 | $15,914.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,937.51) | ($0.00) |
| 2/20/2015 | $353.29 | | $353.29 | INSTALLMENT 2/20/2015 | 2/20/2015 | $16,267.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,937.51) | ($0.00) |
| 2/20/2015 | $16.36 | | $16.36 | INSTALLMENT 2/20/2015 | 2/20/2015 | $16,283.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($2,937.51) | ($0.00) |
| 3/2/2015 | | | $0.00 | PROCTOR FINANCIAL | | $16,283.88 | $0.00 | $0.00 | ($474.50) | $0.00 | $0.00 | $25,279.78 | $1,554.55 | ($474.50) | ($2,937.51) | ($0.00) |
| 3/20/2015 | $353.29 | | $353.29 | INSTALLMENT 3/20/2015 | 3/20/2015 | $16,637.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | ($474.50) | ($2,937.51) | ($0.00) |
| 3/20/2015 | $16.36 | | $16.36 | INSTALLMENT 3/20/2015 | 3/20/2015 | $16,653.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | ($474.50) | ($2,937.51) | ($0.00) |
| 4/13/2015 | | | $0.00 | FEE BILLED TO ESCROW | | $16,653.53 | $0.00 | $0.00 | ($474.50) | $0.00 | $0.00 | $25,279.78 | $1,554.55 | ($474.50) | ($3,412.01) | ($0.00) |
| 4/14/2015 | | | $0.00 | FUNDS FROM FEES | | $16,653.53 | $0.00 | $0.00 | $474.50 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($3,412.01) | ($0.00) |
| 4/20/2015 | $353.29 | | $353.29 | INSTALLMENT 4/20/2015 | 4/20/2015 | $17,006.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($3,412.01) | ($0.00) |
| 4/20/2015 | $16.36 | | $16.36 | INSTALLMENT 4/20/2015 | 4/20/2015 | $17,023.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($3,412.01) | ($0.00) |
| 5/20/2015 | $353.29 | | $353.29 | INSTALLMENT 5/20/2015 | 5/20/2015 | $17,376.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($3,412.01) | ($0.00) |
| 5/20/2015 | $16.36 | | $16.36 | INSTALLMENT 5/20/2015 | 5/20/2015 | $17,392.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($3,412.01) | ($0.00) |
| 6/20/2015 | $353.29 | | $353.29 | INSTALLMENT 6/20/2015 | 6/20/2015 | $17,746.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($3,412.01) | ($0.00) |
| 6/20/2015 | $16.36 | | $16.36 | INSTALLMENT 6/20/2015 | 6/20/2015 | $17,762.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($3,412.01) | ($0.00) |
| 7/20/2015 | $353.29 | | $353.29 | INSTALLMENT 7/20/2015 | 7/20/2015 | $18,115.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($3,412.01) | ($0.00) |
| 7/20/2015 | $16.36 | | $16.36 | INSTALLMENT 7/20/2015 | 7/20/2015 | $18,132.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($3,412.01) | ($0.00) |
| 8/20/2015 | $353.29 | | $353.29 | INSTALLMENT 8/20/2015 | 8/20/2015 | $18,485.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($3,412.01) | ($0.00) |
| 8/20/2015 | $16.36 | | $16.36 | INSTALLMENT 8/20/2015 | 8/20/2015 | $18,501.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($3,412.01) | ($0.00) |
| 9/20/2015 | $353.29 | | $353.29 | INSTALLMENT 9/20/2015 | 9/20/2015 | $18,855.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($3,412.01) | ($0.00) |
| 9/20/2015 | $16.36 | | $16.36 | INSTALLMENT 9/20/2015 | 9/20/2015 | $18,871.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($3,412.01) | ($0.00) |
| 10/20/2015 | $353.29 | | $353.29 | INSTALLMENT 10/20/2015 | 10/20/2015 | $19,224.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($3,412.01) | ($0.00) |
| 10/20/2015 | $16.36 | | $16.36 | INSTALLMENT 10/20/2015 | 10/20/2015 | $19,241.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($3,412.01) | ($0.00) |
| 11/20/2015 | $353.29 | | $353.29 | INSTALLMENT 11/20/2015 | 11/20/2015 | $19,594.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($3,412.01) | ($0.00) |
| 11/20/2015 | $16.36 | | $16.36 | INSTALLMENT 11/20/2015 | 11/20/2015 | $19,610.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($3,412.01) | ($0.00) |
| 12/20/2015 | $353.29 | | $353.29 | INSTALLMENT 12/20/2015 | 12/20/2015 | $19,964.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($3,412.01) | ($0.00) |
| 12/20/2015 | $16.36 | | $16.36 | INSTALLMENT 12/20/2015 | 12/20/2015 | $19,980.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | $0.00 | ($3,412.01) | ($0.00) |
| 1/7/2016 | | | $0.00 | FUNDS FROM ESCROW | | $19,980.38 | $0.00 | $0.00 | $0.00 | $0.00 | $4,006.68 | $25,279.78 | $1,554.55 | ($3,412.01) | ($3,412.01) | $4,006.68 |
| 1/7/2016 | | | $0.00 | FUNDS TO UNAPPLIED | | $19,980.38 | $0.00 | $0.00 | ($4,006.68) | $0.00 | $0.00 | $25,279.78 | $1,554.55 | ($4,006.68) | ($3,412.01) | $4,006.68 |
| 1/7/2016 | | | $0.00 | FEE PAID | | $19,980.38 | $0.00 | $0.00 | $0.00 | $474.50 | ($474.50) | $25,279.78 | $1,554.55 | ($4,006.68) | ($2,937.51) | $3,532.18 |
| 1/7/2016 | | | $0.00 | FEE PAID | | $19,980.38 | $0.00 | $0.00 | $0.00 | $474.50 | ($474.50) | $25,279.78 | $1,554.55 | ($4,006.68) | ($2,463.01) | $3,057.68 |
| 1/7/2016 | | | $0.00 | FEE PAID | | $19,980.38 | $0.00 | $0.00 | $0.00 | $474.50 | ($474.50) | $25,279.78 | $1,554.55 | ($4,006.68) | ($1,988.51) | $2,583.18 |
| 1/7/2016 | | | $0.00 | FEE PAID | | $19,980.38 | $0.00 | $0.00 | $0.00 | $474.50 | ($474.50) | $25,279.78 | $1,554.55 | ($4,006.68) | ($1,514.01) | $2,108.68 |
| 1/7/2016 | | | $0.00 | FEE PAID | | $19,980.38 | $0.00 | $0.00 | $0.00 | $474.50 | ($474.50) | $25,279.78 | $1,554.55 | ($4,006.68) | ($1,039.51) | $1,634.18 |
| 1/7/2016 | | | $0.00 | FEE PAID | | $19,980.38 | $0.00 | $0.00 | $0.00 | $474.50 | ($474.50) | $25,279.78 | $1,554.55 | ($4,006.68) | ($565.01) | $1,159.68 |
| 1/15/2016 | | $298.00 | $0.00 | MISC RECEIPT | | $19,980.38 | $0.00 | $0.00 | $0.00 | $0.00 | $298.00 | $25,279.78 | $1,554.55 | ($4,006.68) | ($565.01) | $1,457.68 |
| 1/20/2016 | $353.29 | | $353.29 | INSTALLMENT 1/20/2016 | 1/20/2016 | $20,333.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | ($4,006.68) | ($565.01) | $1,457.68 |
| 1/20/2016 | | $300.00 | $0.00 | MISC RECEIPT | | $20,333.67 | $0.00 | $0.00 | $0.00 | $0.00 | $300.00 | $25,279.78 | $1,554.55 | ($4,006.68) | ($565.01) | $1,757.68 |
| 1/20/2016 | $16.36 | | $16.36 | INSTALLMENT 1/20/2016 | 1/20/2016 | $20,350.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | ($4,006.68) | ($565.01) | $1,757.68 |
| 2/19/2016 | | $300.00 | $0.00 | MISC RECEIPT | | $20,350.03 | $0.00 | $0.00 | $0.00 | $0.00 | $300.00 | $25,279.78 | $1,554.55 | ($4,006.68) | ($565.01) | $2,057.68 |
| 2/20/2016 | $353.29 | | $353.29 | INSTALLMENT 2/20/2016 | 2/20/2016 | $20,703.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | ($4,006.68) | ($565.01) | $2,057.68 |
| 2/20/2016 | $16.36 | | $16.36 | INSTALLMENT 2/20/2016 | 2/20/2016 | $20,719.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | ($4,006.68) | ($565.01) | $2,057.68 |
| 3/7/2016 | | | $0.00 | PROCTOR FINANCIAL | | $20,719.68 | $0.00 | $0.00 | ($452.60) | $0.00 | $0.00 | $25,279.78 | $1,554.55 | ($4,459.28) | ($565.01) | $2,057.68 |
| 3/16/2016 | | $300.00 | $0.00 | MISC RECEIPT | | $20,719.68 | $0.00 | $0.00 | $0.00 | $0.00 | $300.00 | $25,279.78 | $1,554.55 | ($4,459.28) | ($565.01) | $2,357.68 |
| 3/20/2016 | $353.29 | | $353.29 | INSTALLMENT 3/20/2016 | 3/20/2016 | $21,072.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | ($4,459.28) | ($565.01) | $2,357.68 |
| 3/20/2016 | $16.36 | | $16.36 | INSTALLMENT 3/20/2016 | 3/20/2016 | $21,089.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,279.78 | $1,554.55 | ($4,459.28) | ($565.01) | $2,357.68 |
| 3/26/2016 | | $284.77 | $0.00 | POST PETITION CK# | | $21,089.33 | $0.00 | $0.00 | $0.00 | $0.00 | $284.77 | $25,279.78 | $1,554.55 | ($4,459.28) | ($565.01) | $2,642.45 |
| 3/26/2016 | | $573.39 | $0.00 | POST PETITION CK# | | $21,089.33 | $0.00 | $0.00 | $0.00 | $0.00 | $573.39 | $25,279.78 | $1,554.55 | ($4,459.28) | ($565.01) | $3,215.84 |

Case:21-01353-MCF13 Doc#:32-6 Filed:02/10/22 Entered:02/10/22 12:11:31 Desc:
Exhibit 6 - 7254942-55 Lugo 410A history of loan payments and accrued debt Page 5 of 14

Mortgage Proof of Claim Attachment (12/15)    Case Number: 19-42583    Debtor Last Name:

| | | Account Activity | | | | | How funds were applied/Amount Incurred | | | | | Balance after amount received or incurred | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A. | B. | C. | D. | E. | F. | G. | H. | I. | J. | K. | L. | M. | N. | O. | P. | Q. |
| Date | Contractual Payment amount | Funds received | Amount Incurred | Description | Contractual due date | Prin, int & esc past due balance | Amount to principal | Amount to interest | Amount to escrow | Amount to fees or charges | Unapplied funds | Principal Balance | Accrued interest balance | Escrow Balance | Fees / Charges Balance | Unapplied Funds Balance |
| 3/26/2016 | | $534.88 | $0.00 | POST PETITION CK# | | $21,089.33 | $0.00 | $0.00 | $0.00 | $0.00 | $534.88 | $25,279.78 | $1,554.55 | ($4,459.28) | ($565.01) | $3,750.72 |
| 3/26/2016 | | | $0.00 | MISC RECEIPT RECATAG | | $21,089.33 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,457.68) | $25,279.78 | $1,554.55 | ($4,459.28) | ($565.01) | $2,293.04 |
| 3/26/2016 | | | $0.00 | PAYMENT 6/20/2010 | | $20,808.53 | $101.52 | $179.28 | $0.00 | $0.00 | ($237.34) | $25,178.26 | $1,733.83 | ($4,459.28) | ($565.01) | $2,055.70 |
| 3/26/2016 | | | $0.00 | SUBSIDY 6/20/2010 | | $20,851.99 | $0.00 | ($43.46) | $0.00 | $0.00 | $0.00 | $25,178.26 | $1,733.83 | ($4,459.28) | ($565.01) | $2,055.70 |
| 3/26/2016 | | | $0.00 | PAYMENT 7/20/2010 | | $20,571.19 | $102.28 | $178.52 | $0.00 | $0.00 | ($237.34) | $25,075.98 | $1,912.35 | ($4,459.28) | ($565.01) | $1,818.36 |
| 3/26/2016 | | | $0.00 | SUBSIDY 7/20/2010 | | $20,614.65 | $0.00 | ($43.46) | $0.00 | $0.00 | $0.00 | $25,075.98 | $1,912.35 | ($4,459.28) | ($565.01) | $1,818.36 |
| 3/26/2016 | | | $0.00 | PAYMENT 8/20/2010 | | $20,333.85 | $103.05 | $177.75 | $0.00 | $0.00 | ($237.34) | $24,972.93 | $2,090.10 | ($4,459.28) | ($565.01) | $1,581.02 |
| 3/26/2016 | | | $0.00 | SUBSIDY 8/20/2010 | | $20,377.31 | $0.00 | ($43.46) | $0.00 | $0.00 | $0.00 | $24,972.93 | $2,090.10 | ($4,459.28) | ($565.01) | $1,581.02 |
| 3/26/2016 | | | $0.00 | PAYMENT 9/20/2010 | | $20,096.51 | $103.82 | $176.98 | $0.00 | $0.00 | ($237.34) | $24,869.11 | $2,267.08 | ($4,459.28) | ($565.01) | $1,343.68 |
| 3/26/2016 | | | $0.00 | SUBSIDY 9/20/2010 | | $20,139.97 | $0.00 | ($43.46) | $0.00 | $0.00 | $0.00 | $24,869.11 | $2,267.08 | ($4,459.28) | ($565.01) | $1,343.68 |
| 3/26/2016 | | | $0.00 | PAYMENT 10/20/2010 | | $19,859.17 | $104.60 | $176.20 | $0.00 | $178.55 | ($415.89) | $24,764.51 | $2,443.28 | ($4,459.28) | ($386.46) | $927.79 |
| 3/26/2016 | | | $0.00 | SUBSIDY 10/20/2010 | | $19,902.63 | $0.00 | ($43.46) | $0.00 | $0.00 | $0.00 | $24,764.51 | $2,443.28 | ($4,459.28) | ($386.46) | $927.79 |
| 3/26/2016 | | $13.23 | $0.00 | POST PETITION CK# | | $19,902.63 | $0.00 | $0.00 | $0.00 | $0.00 | $13.23 | $24,764.51 | $2,443.28 | ($4,459.28) | ($386.46) | $941.02 |
| 3/26/2016 | | $26.61 | $0.00 | POST PETITION CK# | | $19,902.63 | $0.00 | $0.00 | $0.00 | $0.00 | $26.61 | $24,764.51 | $2,443.28 | ($4,459.28) | ($386.46) | $967.63 |
| 3/26/2016 | | $24.80 | $0.00 | POST PETITION CK# | | $19,902.63 | $0.00 | $0.00 | $0.00 | $0.00 | $24.80 | $24,764.51 | $2,443.28 | ($4,459.28) | ($386.46) | $992.43 |
| 3/26/2016 | | | $0.00 | PAYMENT 6/20/2010 | | $19,886.27 | $5.47 | $10.89 | $0.00 | $0.00 | ($13.83) | $24,759.04 | $2,454.17 | ($4,459.28) | ($386.46) | $978.60 |
| 3/26/2016 | | | $0.00 | SUBSIDY 6/20/2010 | | $19,888.80 | $0.00 | ($2.53) | $0.00 | $0.00 | $0.00 | $24,759.04 | $2,454.17 | ($4,459.28) | ($386.46) | $978.60 |
| 3/26/2016 | | | $0.00 | PAYMENT 7/20/2010 | | $19,872.44 | $5.51 | $10.85 | $0.00 | $0.00 | ($13.83) | $24,753.53 | $2,465.02 | ($4,459.28) | ($386.46) | $964.77 |
| 3/26/2016 | | | $0.00 | SUBSIDY 7/20/2010 | | $19,874.97 | $0.00 | ($2.53) | $0.00 | $0.00 | $0.00 | $24,753.53 | $2,465.02 | ($4,459.28) | ($386.46) | $964.77 |
| 3/26/2016 | | | $0.00 | PAYMENT 8/20/2010 | | $19,858.61 | $5.56 | $10.80 | $0.00 | $0.00 | ($13.83) | $24,747.97 | $2,475.82 | ($4,459.28) | ($386.46) | $950.94 |
| 3/26/2016 | | | $0.00 | SUBSIDY 8/20/2010 | | $19,861.14 | $0.00 | ($2.53) | $0.00 | $0.00 | $0.00 | $24,747.97 | $2,475.82 | ($4,459.28) | ($386.46) | $950.94 |
| 3/26/2016 | | | $0.00 | PAYMENT 9/20/2010 | | $19,844.78 | $5.60 | $10.76 | $0.00 | $0.00 | ($13.83) | $24,742.37 | $2,486.58 | ($4,459.28) | ($386.46) | $937.11 |
| 3/26/2016 | | | $0.00 | SUBSIDY 9/20/2010 | | $19,847.31 | $0.00 | ($2.53) | $0.00 | $0.00 | $0.00 | $24,742.37 | $2,486.58 | ($4,459.28) | ($386.46) | $937.11 |
| 4/20/2016 | $320.34 | | $320.34 | INSTALLMENT 4/20/2016 | 4/20/2016 | $20,167.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,742.37 | $2,486.58 | ($4,459.28) | ($386.46) | $937.11 |
| 4/20/2016 | $16.36 | | $16.36 | INSTALLMENT 4/20/2016 | 4/20/2016 | $20,184.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,742.37 | $2,486.58 | ($4,459.28) | ($386.46) | $937.11 |
| 4/22/2016 | | $300.00 | $0.00 | MISC RECEIPT | | $20,184.01 | $0.00 | $0.00 | $0.00 | $0.00 | $300.00 | $24,742.37 | $2,486.58 | ($4,459.28) | ($386.46) | $1,237.11 |
| 5/20/2016 | $320.34 | | $320.34 | INSTALLMENT 5/20/2016 | 5/20/2016 | $20,504.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,742.37 | $2,486.58 | ($4,459.28) | ($386.46) | $1,237.11 |
| 5/20/2016 | $16.36 | | $16.36 | INSTALLMENT 5/20/2016 | 5/20/2016 | $20,520.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,742.37 | $2,486.58 | ($4,459.28) | ($386.46) | $1,237.11 |
| 5/24/2016 | | $300.00 | $0.00 | MISC RECEIPT | | $20,520.71 | $0.00 | $0.00 | $0.00 | $0.00 | $300.00 | $24,742.37 | $2,486.58 | ($4,459.28) | ($386.46) | $1,537.11 |
| 6/20/2016 | $320.34 | | $320.34 | INSTALLMENT 6/20/2016 | 6/20/2016 | $20,841.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,742.37 | $2,486.58 | ($4,459.28) | ($386.46) | $1,537.11 |
| 6/20/2016 | $16.36 | | $16.36 | INSTALLMENT 6/20/2016 | 6/20/2016 | $20,857.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,742.37 | $2,486.58 | ($4,459.28) | ($386.46) | $1,537.11 |
| 6/27/2016 | | $285.48 | $0.00 | POST PETITION CK# | | $20,857.41 | $0.00 | $0.00 | $0.00 | $0.00 | $285.48 | $24,742.37 | $2,486.58 | ($4,459.28) | ($386.46) | $1,822.59 |
| 6/27/2016 | | $285.36 | $0.00 | POST PETITION CK# | | $20,857.41 | $0.00 | $0.00 | $0.00 | $0.00 | $285.36 | $24,742.37 | $2,486.58 | ($4,459.28) | ($386.46) | $2,107.95 |
| 6/27/2016 | | $26.53 | $0.00 | POST PETITION CK# | | $20,857.41 | $0.00 | $0.00 | $0.00 | $0.00 | $26.53 | $24,742.37 | $2,486.58 | ($4,459.28) | ($386.46) | $2,134.48 |
| 6/27/2016 | | | $0.00 | MISC RECEIPT RECATAG | | $20,857.41 | $0.00 | $0.00 | $0.00 | $0.00 | ($327.79) | $24,742.37 | $2,486.58 | ($4,459.28) | ($386.46) | $1,806.69 |
| 6/27/2016 | | | $0.00 | PAYMENT 11/20/2010 | | $20,576.61 | $105.38 | $175.42 | $0.00 | $0.00 | ($172.62) | $24,636.99 | $2,662.00 | ($4,459.28) | ($386.46) | $1,634.07 |
| 6/27/2016 | | | $0.00 | SUBSIDY 11/20/2010 | | $20,684.79 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $24,636.99 | $2,662.00 | ($4,459.28) | ($386.46) | $1,634.07 |
| 6/27/2016 | | | $0.00 | PAYMENT 12/20/2010 | | $20,331.50 | $106.17 | $174.63 | $72.49 | $0.00 | ($245.11) | $24,530.82 | $2,836.63 | ($4,386.79) | ($386.46) | $1,388.96 |
| 6/27/2016 | | | $0.00 | SUBSIDY 12/20/2010 | | $20,439.68 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $24,530.82 | $2,836.63 | ($4,386.79) | ($386.46) | $1,388.96 |
| 6/27/2016 | | $14.52 | $0.00 | POST PETITION CK# | | $20,439.68 | $0.00 | $0.00 | $0.00 | $0.00 | $14.52 | $24,530.82 | $2,836.63 | ($4,386.79) | ($386.46) | $1,403.48 |
| 6/27/2016 | | $14.64 | $0.00 | POST PETITION CK# | | $20,439.68 | $0.00 | $0.00 | $0.00 | $0.00 | $14.64 | $24,530.82 | $2,836.63 | ($4,386.79) | ($386.46) | $1,418.12 |
| 6/27/2016 | | $1.26 | $0.00 | POST PETITION CK# | | $20,439.68 | $0.00 | $0.00 | $0.00 | $0.00 | $1.26 | $24,530.82 | $2,836.63 | ($4,386.79) | ($386.46) | $1,419.38 |
| 6/27/2016 | | | $0.00 | PAYMENT 10/20/2010 | | $20,423.32 | $5.64 | $10.72 | $0.00 | $11.39 | ($25.22) | $24,525.18 | $2,847.35 | ($4,386.79) | ($375.07) | $1,394.16 |
| 6/27/2016 | | | $0.00 | SUBSIDY 10/20/2010 | | $20,425.85 | $0.00 | ($2.53) | $0.00 | $0.00 | $0.00 | $24,525.18 | $2,847.35 | ($4,386.79) | ($375.07) | $1,394.16 |
| 6/27/2016 | | | $0.00 | PAYMENT 11/20/2010 | | $20,409.49 | $5.69 | $10.67 | $0.00 | $0.00 | ($10.06) | $24,519.49 | $2,858.02 | ($4,386.79) | ($375.07) | $1,384.10 |
| 6/27/2016 | | | $0.00 | SUBSIDY 11/20/2010 | | $20,415.79 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $24,519.49 | $2,858.02 | ($4,386.79) | ($375.07) | $1,384.10 |
| 7/20/2016 | $320.34 | | $320.34 | INSTALLMENT 7/20/2016 | 7/20/2016 | $20,736.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,519.49 | $2,858.02 | ($4,386.79) | ($375.07) | $1,384.10 |
| 7/20/2016 | $16.36 | | $16.36 | INSTALLMENT 7/20/2016 | 7/20/2016 | $20,752.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,519.49 | $2,858.02 | ($4,386.79) | ($375.07) | $1,384.10 |
| 8/19/2016 | | $285.42 | $0.00 | POST PETITION CK# | | $20,752.49 | $0.00 | $0.00 | $0.00 | $0.00 | $285.42 | $24,519.49 | $2,858.02 | ($4,386.79) | ($375.07) | $1,669.52 |
| 8/19/2016 | | $285.43 | $0.00 | POST PETITION CK# | | $20,752.49 | $0.00 | $0.00 | $0.00 | $0.00 | $285.43 | $24,519.49 | $2,858.02 | ($4,386.79) | ($375.07) | $1,954.95 |
| 8/19/2016 | | ($285.43) | $0.00 | POST PETITION CK# | | $20,752.49 | $0.00 | $0.00 | $0.00 | $0.00 | ($285.43) | $24,519.49 | $2,858.02 | ($4,386.79) | ($375.07) | $1,669.52 |
| 8/19/2016 | | $285.43 | $0.00 | POST PETITION CK# | | $20,752.49 | $0.00 | $0.00 | $0.00 | $0.00 | $285.43 | $24,519.49 | $2,858.02 | ($4,386.79) | ($375.07) | $1,954.95 |
| 8/19/2016 | | | $0.00 | MISC RECEIPT RECATAG | | $20,752.49 | $0.00 | $0.00 | $0.00 | $0.00 | ($600.00) | $24,519.49 | $2,858.02 | ($4,386.79) | ($375.07) | $1,354.95 |
| 8/19/2016 | | | $0.00 | PAYMENT 1/20/2011 | | $20,399.20 | $106.97 | $173.83 | $72.49 | $0.00 | ($245.11) | $24,412.52 | $3,031.85 | ($4,314.30) | ($375.07) | $1,109.84 |
| 8/19/2016 | | | $0.00 | SUBSIDY 1/20/2011 | | $20,507.38 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $24,412.52 | $3,031.85 | ($4,314.30) | ($375.07) | $1,109.84 |
| 8/19/2016 | | | $0.00 | PAYMENT 1/20/2011 REVE | | $20,860.67 | ($106.97) | ($173.83) | ($72.49) | $0.00 | $245.11 | $24,519.49 | $2,858.02 | ($4,386.79) | ($375.07) | $1,354.95 |
| 8/19/2016 | | | $0.00 | SUBSIDY 1/20/2011 REVE | | $20,752.49 | $0.00 | $108.18 | $0.00 | $0.00 | $0.00 | $24,519.49 | $2,858.02 | ($4,386.79) | ($375.07) | $1,354.95 |
| 8/19/2016 | | | $0.00 | PAYMENT 1/20/2011 | | $20,399.20 | $106.97 | $173.83 | $72.49 | $0.00 | ($245.11) | $24,412.52 | $3,031.85 | ($4,314.30) | ($375.07) | $1,109.84 |
| 8/19/2016 | | | $0.00 | SUBSIDY 1/20/2011 | | $20,507.38 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $24,412.52 | $3,031.85 | ($4,314.30) | ($375.07) | $1,109.84 |
| 8/19/2016 | | | $0.00 | PAYMENT 2/20/2011 | | $20,154.09 | $107.77 | $173.03 | $72.49 | $0.00 | ($245.11) | $24,304.75 | $3,204.88 | ($4,241.81) | ($375.07) | $864.73 |
| 8/19/2016 | | | $0.00 | SUBSIDY 2/20/2011 | | $20,262.27 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $24,304.75 | $3,204.88 | ($4,241.81) | ($375.07) | $864.73 |
| 8/19/2016 | | | $0.00 | PAYMENT 3/20/2011 | | $19,908.98 | $108.58 | $172.22 | $72.49 | $0.00 | ($245.11) | $24,196.17 | $3,377.10 | ($4,169.32) | ($375.07) | $619.62 |
| 8/19/2016 | | | $0.00 | SUBSIDY 3/20/2011 | | $20,017.16 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $24,196.17 | $3,377.10 | ($4,169.32) | ($375.07) | $619.62 |
| 8/19/2016 | | $14.57 | $0.00 | POST PETITION CK# | | $20,017.16 | $0.00 | $0.00 | $0.00 | $0.00 | $14.57 | $24,196.17 | $3,377.10 | ($4,169.32) | ($375.07) | $634.19 |
| 8/19/2016 | | $14.57 | $0.00 | POST PETITION CK# | | $20,017.16 | $0.00 | $0.00 | $0.00 | $0.00 | $14.57 | $24,196.17 | $3,377.10 | ($4,169.32) | ($375.07) | $648.76 |
| 8/19/2016 | | ($14.57) | $0.00 | POST PETITION CK# | | $20,017.16 | $0.00 | $0.00 | $0.00 | $0.00 | ($14.57) | $24,196.17 | $3,377.10 | ($4,169.32) | ($375.07) | $634.19 |
| 8/19/2016 | | $14.58 | $0.00 | POST PETITION CK# | | $20,017.16 | $0.00 | $0.00 | $0.00 | $0.00 | $14.58 | $24,196.17 | $3,377.10 | ($4,169.32) | ($375.07) | $648.77 |
| 8/19/2016 | | | $0.00 | MISC RECEIPT | | $20,017.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,196.17 | $3,377.10 | ($4,169.32) | ($375.07) | $648.77 |

| | | Account Activity | | | | | How funds were applied/Amount Incurred | | | | | Balance after amount received or incurred | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A. | B. | C. | D. | E. | F. | G. | H. | I. | J. | K. | L. | M. | N. | O. | P. | Q. |
| Date | Contractual Payment amount | Funds received | Amount Incurred | Description | Contractual due date | Prin, int & esc past due balance | Amount to principal | Amount to interest | Amount to escrow | Amount to fees or charges | Unapplied funds | Principal Balance | Accrued interest balance | Escrow Balance | Fees / Charges Balance | Unapplied Funds Balance |
| 8/19/2016 | | | $0.00 | PAYMENT 12/20/2010 | | $20,000.80 | $5.73 | $10.63 | $0.00 | $0.00 | ($10.06) | $24,190.44 | $3,387.73 | ($4,169.32) | ($375.07) | $638.71 |
| 8/19/2016 | | | $0.00 | SUBSIDY 12/20/2010 | | $20,007.10 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $24,190.44 | $3,387.73 | ($4,169.32) | ($375.07) | $638.71 |
| 8/19/2016 | | | $0.00 | PAYMENT 12/20/2010 REV | | $20,023.46 | ($5.73) | ($10.63) | $0.00 | $0.00 | $10.06 | $24,196.17 | $3,377.10 | ($4,169.32) | ($375.07) | $648.77 |
| 8/19/2016 | | | $0.00 | SUBSIDY 12/20/2010 REV | | $20,017.16 | $0.00 | $6.30 | $0.00 | $0.00 | $0.00 | $24,196.17 | $3,377.10 | ($4,169.32) | ($375.07) | $648.77 |
| 8/19/2016 | | | $0.00 | PAYMENT 12/20/2010 | | $20,000.80 | $5.73 | $10.63 | $0.00 | $0.00 | ($10.06) | $24,190.44 | $3,387.73 | ($4,169.32) | ($375.07) | $638.71 |
| 8/19/2016 | | | $0.00 | SUBSIDY 12/20/2010 | | $20,007.10 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $24,190.44 | $3,387.73 | ($4,169.32) | ($375.07) | $638.71 |
| 8/19/2016 | | | $0.00 | PAYMENT 1/20/2011 | | $19,990.74 | $5.78 | $10.58 | $0.00 | $0.00 | ($10.06) | $24,184.66 | $3,398.31 | ($4,169.32) | ($375.07) | $628.65 |
| 8/19/2016 | | | $0.00 | SUBSIDY 1/20/2011 | | $19,997.04 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $24,184.66 | $3,398.31 | ($4,169.32) | ($375.07) | $628.65 |
| 8/19/2016 | | | $0.00 | PAYMENT 2/20/2011 | | $19,980.68 | $5.83 | $10.53 | $0.00 | $0.00 | ($10.06) | $24,178.83 | $3,408.84 | ($4,169.32) | ($375.07) | $618.59 |
| 8/19/2016 | | | $0.00 | SUBSIDY 2/20/2011 | | $19,986.98 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($4,169.32) | ($375.07) | $618.59 |
| 8/20/2016 | $320.34 | | $320.34 | INSTALLMENT 8/20/2016 | 8/20/2016 | $20,307.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($4,169.32) | ($375.07) | $618.59 |
| 8/20/2016 | $16.36 | | $16.36 | INSTALLMENT 8/20/2016 | 8/20/2016 | $20,323.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($4,169.32) | ($375.07) | $618.59 |
| 8/22/2016 | | | $0.00 | FEE BILLED FCL | | $20,323.68 | $0.00 | $0.00 | $0.00 | ($305.00) | $0.00 | $24,178.83 | $3,408.84 | ($4,169.32) | ($680.07) | $618.59 |
| 9/20/2016 | $320.34 | | $320.34 | INSTALLMENT 9/20/2016 | 9/20/2016 | $20,644.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($4,169.32) | ($680.07) | $618.59 |
| 9/20/2016 | $16.36 | | $16.36 | INSTALLMENT 9/20/2016 | 9/20/2016 | $20,660.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($4,169.32) | ($680.07) | $618.59 |
| 9/28/2016 | | $171.12 | $0.00 | ESCROW RECEIPT | | $20,660.38 | $0.00 | $0.00 | $171.12 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($3,998.20) | ($680.07) | $618.59 |
| 9/28/2016 | | | $0.00 | FEE BILLED FCL | | $20,660.38 | $0.00 | $0.00 | $0.00 | ($305.00) | $0.00 | $24,178.83 | $3,408.84 | ($3,998.20) | ($985.07) | $618.59 |
| 10/4/2016 | | | $0.00 | FEE BILLED FCL | | $20,660.38 | $0.00 | $0.00 | $0.00 | ($396.47) | $0.00 | $24,178.83 | $3,408.84 | ($3,998.20) | ($1,381.54) | $618.59 |
| 10/20/2016 | $320.34 | | $320.34 | INSTALLMENT 10/20/2016 | 10/20/2016 | $20,980.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($3,998.20) | ($1,381.54) | $618.59 |
| 10/20/2016 | $16.36 | | $16.36 | INSTALLMENT 10/20/2016 | 10/20/2016 | $20,997.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($3,998.20) | ($1,381.54) | $618.59 |
| 10/28/2016 | | $174.76 | $0.00 | MISC RECEIPT | | $20,997.08 | $0.00 | $0.00 | $0.00 | $0.00 | $174.76 | $24,178.83 | $3,408.84 | ($3,998.20) | ($1,381.54) | $793.35 |
| 10/31/2016 | | | $0.00 | FEE BILLED | | $20,997.08 | $0.00 | $0.00 | $0.00 | $77.60 | $0.00 | $24,178.83 | $3,408.84 | ($3,998.20) | ($1,303.94) | $793.35 |
| 10/31/2016 | | | $0.00 | FEE BILLED | | $20,997.08 | $0.00 | $0.00 | $0.00 | $350.00 | $0.00 | $24,178.83 | $3,408.84 | ($3,998.20) | ($953.94) | $793.35 |
| 11/3/2016 | | | $0.00 | FEE BILLED | | $20,997.08 | $0.00 | $0.00 | $0.00 | ($85.00) | $0.00 | $24,178.83 | $3,408.84 | ($3,998.20) | ($1,038.94) | $793.35 |
| 11/3/2016 | | | $0.00 | FEE BILLED | | $20,997.08 | $0.00 | $0.00 | $0.00 | ($85.00) | $0.00 | $24,178.83 | $3,408.84 | ($3,998.20) | ($1,123.94) | $793.35 |
| 11/3/2016 | | | $0.00 | FEE BILLED | | $20,997.08 | $0.00 | $0.00 | $0.00 | ($40.00) | $0.00 | $24,178.83 | $3,408.84 | ($3,998.20) | ($1,163.94) | $793.35 |
| 11/3/2016 | | | $0.00 | FEE BILLED | | $20,997.08 | $0.00 | $0.00 | $0.00 | ($140.00) | $0.00 | $24,178.83 | $3,408.84 | ($3,998.20) | ($1,303.94) | $793.35 |
| 11/20/2016 | $320.34 | | $320.34 | INSTALLMENT 11/20/2016 | 11/20/2016 | $21,317.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($3,998.20) | ($1,303.94) | $793.35 |
| 11/20/2016 | $16.36 | | $16.36 | INSTALLMENT 11/20/2016 | 11/20/2016 | $21,333.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($3,998.20) | ($1,303.94) | $793.35 |
| 11/25/2016 | | ($287.39) | $0.00 | POST PETITION CK# | | $21,333.78 | $0.00 | $0.00 | $0.00 | $0.00 | $143.77 | $24,178.83 | $3,408.84 | ($3,998.20) | ($1,303.94) | $937.12 |
| 11/25/2016 | | ($168.99) | $0.00 | POST PETITION CK# | | $21,333.78 | $0.00 | $0.00 | $0.00 | $0.00 | $123.44 | $24,178.83 | $3,408.84 | ($3,998.20) | ($1,303.94) | $1,060.56 |
| 11/25/2016 | | $168.99 | $0.00 | POST PETITION CK# | | $21,333.78 | $0.00 | $0.00 | $0.00 | $0.00 | ($300.00) | $24,178.83 | $3,408.84 | ($3,998.20) | ($1,303.94) | $760.56 |
| 11/25/2016 | | $287.39 | $0.00 | POST PETITION CK# | | $21,333.78 | $0.00 | $0.00 | $0.00 | $0.00 | $40.31 | $24,178.83 | $3,408.84 | ($3,998.20) | ($1,303.94) | $800.87 |
| 11/25/2016 | | $285.42 | $0.00 | POST PETITION CK# | | $21,333.78 | $0.00 | $0.00 | $0.00 | $0.00 | ($300.00) | $24,178.83 | $3,408.84 | ($3,998.20) | ($1,303.94) | $500.87 |
| 11/25/2016 | | $592.99 | $0.00 | MISC RECEIPT | | $21,333.78 | $0.00 | $0.00 | $0.00 | $0.00 | $592.99 | $24,178.83 | $3,408.84 | ($3,998.20) | ($1,303.94) | $1,093.86 |
| 11/25/2016 | | | $0.00 | PAYMENT 4/20/2011 | | $20,980.49 | $109.40 | $171.40 | $72.49 | $0.00 | ($245.11) | $24,069.43 | $3,580.24 | ($3,925.71) | ($1,303.94) | $848.75 |
| 11/25/2016 | | | $0.00 | SUBSIDY 4/20/2011 | | $21,088.67 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $24,069.43 | $3,580.24 | ($3,925.71) | ($1,303.94) | $848.75 |
| 11/25/2016 | | | $0.00 | PAYMENT 5/20/2011 | | $20,735.38 | $110.22 | $170.58 | $72.49 | $0.00 | ($245.11) | $23,959.21 | $3,750.82 | ($3,853.22) | ($1,303.94) | $603.64 |
| 11/25/2016 | | | $0.00 | SUBSIDY 5/20/2011 | | $20,843.56 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $23,959.21 | $3,750.82 | ($3,853.22) | ($1,303.94) | $603.64 |
| 11/25/2016 | | | $0.00 | PAYMENT 6/20/2011 | | $20,490.27 | $111.04 | $169.76 | $72.49 | $0.00 | ($245.11) | $23,848.17 | $3,920.58 | ($3,780.73) | ($1,303.94) | $358.53 |
| 11/25/2016 | | | $0.00 | SUBSIDY 6/20/2011 | | $20,598.45 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $23,848.17 | $3,920.58 | ($3,780.73) | ($1,303.94) | $358.53 |
| 11/25/2016 | | | $0.00 | PAYMENT 6/20/2011 REV | | $20,951.74 | ($111.04) | ($169.76) | ($72.49) | $0.00 | $245.11 | $23,959.21 | $3,750.82 | ($3,853.22) | ($1,303.94) | $603.64 |
| 11/25/2016 | | | $0.00 | SUBSIDY 6/20/2011 REV | | $20,843.56 | $0.00 | $108.18 | $0.00 | $0.00 | $0.00 | $23,959.21 | $3,750.82 | ($3,853.22) | ($1,303.94) | $603.64 |
| 11/25/2016 | | | $0.00 | PAYMENT 5/20/2011 REV | | $21,196.85 | ($110.22) | ($170.58) | ($72.49) | $0.00 | $245.11 | $24,069.43 | $3,580.24 | ($3,925.71) | ($1,303.94) | $848.75 |
| 11/25/2016 | | | $0.00 | SUBSIDY 5/20/2011 REV | | $21,088.67 | $0.00 | $108.18 | $0.00 | $0.00 | $0.00 | $24,069.43 | $3,580.24 | ($3,925.71) | ($1,303.94) | $848.75 |
| 11/25/2016 | | | $0.00 | PAYMENT 4/20/2011 REV | | $21,441.96 | ($109.40) | ($171.40) | ($72.49) | $0.00 | $245.11 | $24,178.83 | $3,408.84 | ($3,998.20) | ($1,303.94) | $1,093.86 |
| 11/25/2016 | | | $0.00 | SUBSIDY 4/20/2011 REV | | $21,333.78 | $0.00 | $108.18 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($3,998.20) | ($1,303.94) | $1,093.86 |
| 11/25/2016 | | $5.75 | $0.00 | POST PETITION CK# | | $21,333.78 | $0.00 | $0.00 | $0.00 | $0.00 | $5.75 | $24,178.83 | $3,408.84 | ($3,998.20) | ($1,303.94) | $1,099.61 |
| 11/25/2016 | | $12.61 | $0.00 | POST PETITION CK# | | $21,333.78 | $0.00 | $0.00 | $0.00 | $0.00 | $12.61 | $24,178.83 | $3,408.84 | ($3,998.20) | ($1,303.94) | $1,112.22 |
| 11/25/2016 | | $14.58 | $0.00 | POST PETITION CK# | | $21,333.78 | $0.00 | $0.00 | $0.00 | $0.00 | $14.58 | $24,178.83 | $3,408.84 | ($3,998.20) | ($1,303.94) | $1,126.80 |
| 11/25/2016 | | | $0.00 | PAYMENT 3/20/2011 | | $21,317.42 | $5.87 | $10.49 | $0.00 | $0.00 | ($10.06) | $24,172.96 | $3,419.33 | ($3,998.20) | ($1,303.94) | $1,116.74 |
| 11/25/2016 | | | $0.00 | SUBSIDY 3/20/2011 | | $21,323.72 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $24,172.96 | $3,419.33 | ($3,998.20) | ($1,303.94) | $1,116.74 |
| 11/25/2016 | | | $0.00 | PAYMENT 4/20/2011 | | $21,307.36 | $5.92 | $10.44 | $0.00 | $0.00 | ($10.06) | $24,167.04 | $3,429.77 | ($3,998.20) | ($1,303.94) | $1,106.68 |
| 11/25/2016 | | | $0.00 | SUBSIDY 4/20/2011 | | $21,313.66 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $24,167.04 | $3,429.77 | ($3,998.20) | ($1,303.94) | $1,106.68 |
| 11/25/2016 | | | $0.00 | PAYMENT 5/20/2011 | | $21,297.30 | $5.96 | $10.40 | $0.00 | $0.00 | ($10.06) | $24,161.08 | $3,440.17 | ($3,998.20) | ($1,303.94) | $1,096.62 |
| 11/25/2016 | | | $0.00 | SUBSIDY 5/20/2011 | | $21,303.60 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $24,161.08 | $3,440.17 | ($3,998.20) | ($1,303.94) | $1,096.62 |
| 12/8/2016 | | $425.25 | $0.00 | MISC RECEIPT | | $21,303.60 | $0.00 | $0.00 | $0.00 | $0.00 | $425.25 | $24,161.08 | $3,440.17 | ($3,998.20) | ($1,303.94) | $1,521.87 |
| 12/19/2016 | | $438.75 | $0.00 | MISC RECEIPT | | $21,303.60 | $0.00 | $0.00 | $0.00 | $0.00 | $438.75 | $24,161.08 | $3,440.17 | ($3,998.20) | ($1,303.94) | $1,960.62 |
| 12/20/2016 | $212.16 | | $212.16 | INSTALLMENT 12/20/2016 | 12/20/2016 | $21,515.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,161.08 | $3,440.17 | ($3,998.20) | ($1,303.94) | $1,960.62 |
| 12/20/2016 | $10.06 | | $10.06 | INSTALLMENT 12/20/2016 | 12/20/2016 | $21,525.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,161.08 | $3,440.17 | ($3,998.20) | ($1,303.94) | $1,960.62 |
| 1/5/2017 | | $414.00 | $0.00 | MISC RECEIPT | | $21,525.82 | $0.00 | $0.00 | $0.00 | $0.00 | $414.00 | $24,161.08 | $3,440.17 | ($3,998.20) | ($1,303.94) | $2,374.62 |
| 1/10/2017 | | | $0.00 | FUNDS TO UNAPPLIED | | $21,525.82 | $0.00 | $0.00 | ($222.16) | $0.00 | $0.00 | $24,161.08 | $3,440.17 | ($4,220.36) | ($1,303.94) | $2,374.62 |
| 1/10/2017 | | | $0.00 | FUNDS FROM ESCROW | | $21,525.82 | $0.00 | $0.00 | $0.00 | $0.00 | $222.16 | $24,161.08 | $3,440.17 | ($4,220.36) | ($1,303.94) | $2,596.78 |
| 1/20/2017 | $212.16 | | $212.16 | INSTALLMENT 1/20/2017 | 1/20/2017 | $21,737.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,161.08 | $3,440.17 | ($4,220.36) | ($1,303.94) | $2,596.78 |
| 1/20/2017 | $10.06 | | $10.06 | INSTALLMENT 1/20/2017 | 1/20/2017 | $21,748.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,161.08 | $3,440.17 | ($4,220.36) | ($1,303.94) | $2,596.78 |
| 1/28/2017 | | $414.00 | $0.00 | MISC RECEIPT | | $21,748.04 | $0.00 | $0.00 | $0.00 | $0.00 | $414.00 | $24,161.08 | $3,440.17 | ($4,220.36) | ($1,303.94) | $3,010.78 |
| 2/16/2017 | | $414.00 | $0.00 | MISC RECEIPT | | $21,748.04 | $0.00 | $0.00 | $0.00 | $0.00 | $414.00 | $24,161.08 | $3,440.17 | ($4,220.36) | ($1,303.94) | $3,424.78 |
| 2/20/2017 | $212.16 | | $212.16 | INSTALLMENT 2/20/2017 | 2/20/2017 | $21,960.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,161.08 | $3,440.17 | ($4,220.36) | ($1,303.94) | $3,424.78 |

Mortgage Proof of Claim Attachment (12/15)

Case:21-01353-MCF13  Doc#:32-6  Filed:02/10/22  Entered:02/10/22 12:11:31  Desc:
Exhibit 6 - 7254942-55 Lugo 410A history of loan payments and accrued debt  Page 7 of 14

Case Number: 19-42583

Debtor Last Name:

|  | | Account Activity | | | | | How funds were applied/Amount Incurred | | | | | Balance after amount received or incurred | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A. | B. | C. | D. | E. | F. | G | H. | I. | J. | K. | L. | M. | N. | O. | P. | Q. |
| Date | Contractual Payment amount | Funds received | Amount Incurred | Description | Contractual due date | Prin, int & esc past due balance | Amount to principal | Amount to interest | Amount to escrow | Amount to fees or charges | Unapplied funds | Principal Balance | Accrued interest balance | Escrow Balance | Fees / Charges Balance | Unapplied Funds Balance |
| 2/20/2017 | | $10.06 | | $10.06 INSTALLMENT 2/20/2017 | 2/20/2017 | $21,970.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,161.08 | $3,440.17 | ($4,220.36) | ($1,303.94) | $3,424.78 |
| 3/16/2017 | | $414.00 | $0.00 | MISC RECEIPT | | $21,970.26 | $0.00 | $0.00 | $0.00 | $0.00 | $414.00 | $24,161.08 | $3,440.17 | ($4,220.36) | ($1,303.94) | $3,838.78 |
| 3/17/2017 | | $20.12 | $0.00 | MISC RECEIPT | | $21,970.26 | $0.00 | $0.00 | $0.00 | $0.00 | $20.12 | $24,161.08 | $3,440.17 | ($4,220.36) | ($1,303.94) | $3,858.90 |
| 3/17/2017 | | | $0.00 | PAYMENT 5/20/2011 REVE | | $21,986.62 | ($5.96) | ($10.40) | $0.00 | $0.00 | $10.06 | $24,167.04 | $3,429.77 | ($4,220.36) | ($1,303.94) | $3,868.96 |
| 3/17/2017 | | | $0.00 | SUBSIDY 5/20/2011 REVE | | $21,980.32 | $0.00 | $6.30 | $0.00 | $0.00 | $0.00 | $24,167.04 | $3,429.77 | ($4,220.36) | ($1,303.94) | $3,868.96 |
| 3/17/2017 | | | $0.00 | PAYMENT 4/20/2011 REVE | | $21,996.68 | ($5.92) | ($10.44) | $0.00 | $0.00 | $10.06 | $24,172.96 | $3,419.33 | ($4,220.36) | ($1,303.94) | $3,879.02 |
| 3/17/2017 | | | $0.00 | SUBSIDY 4/20/2011 REVE | | $21,990.38 | $0.00 | $6.30 | $0.00 | $0.00 | $0.00 | $24,172.96 | $3,419.33 | ($4,220.36) | ($1,303.94) | $3,879.02 |
| 3/17/2017 | | ($20.12) | $0.00 | MISC RECEIPT REVERSE | | $21,990.38 | $0.00 | $0.00 | $0.00 | $0.00 | ($20.12) | $24,172.96 | $3,419.33 | ($4,220.36) | ($1,303.94) | $3,858.90 |
| 3/20/2017 | $212.16 | | $212.16 | INSTALLMENT 3/20/2017 | 3/20/2017 | $22,202.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,172.96 | $3,419.33 | ($4,220.36) | ($1,303.94) | $3,858.90 |
| 3/20/2017 | $10.06 | | $10.06 | INSTALLMENT 3/20/2017 | 3/20/2017 | $22,212.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,172.96 | $3,419.33 | ($4,220.36) | ($1,303.94) | $3,858.90 |
| 4/20/2017 | $210.33 | | $210.33 | INSTALLMENT 4/20/2017 | 4/20/2017 | $22,422.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,172.96 | $3,419.33 | ($4,220.36) | ($1,303.94) | $3,858.90 |
| 4/20/2017 | $10.06 | | $10.06 | INSTALLMENT 4/20/2017 | 4/20/2017 | $22,432.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,172.96 | $3,419.33 | ($4,220.36) | ($1,303.94) | $3,858.90 |
| 5/8/2017 | | $414.00 | $0.00 | MISC RECEIPT | | $22,432.99 | $0.00 | $0.00 | $0.00 | $0.00 | $414.00 | $24,172.96 | $3,419.33 | ($4,220.36) | ($1,303.94) | $4,272.90 |
| 5/20/2017 | $210.33 | | $210.33 | INSTALLMENT 5/20/2017 | 5/20/2017 | $22,643.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,172.96 | $3,419.33 | ($4,220.36) | ($1,303.94) | $4,272.90 |
| 5/20/2017 | $10.06 | | $10.06 | INSTALLMENT 5/20/2017 | 5/20/2017 | $22,653.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,172.96 | $3,419.33 | ($4,220.36) | ($1,303.94) | $4,272.90 |
| 6/20/2017 | $210.33 | | $210.33 | INSTALLMENT 6/20/2017 | 6/20/2017 | $22,863.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,172.96 | $3,419.33 | ($4,220.36) | ($1,303.94) | $4,272.90 |
| 6/20/2017 | $10.06 | | $10.06 | INSTALLMENT 6/20/2017 | 6/20/2017 | $22,873.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,172.96 | $3,419.33 | ($4,220.36) | ($1,303.94) | $4,272.90 |
| 7/20/2017 | $210.33 | | $210.33 | INSTALLMENT 7/20/2017 | 7/20/2017 | $23,084.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,172.96 | $3,419.33 | ($4,220.36) | ($1,303.94) | $4,272.90 |
| 7/20/2017 | $10.06 | | $10.06 | INSTALLMENT 7/20/2017 | 7/20/2017 | $23,094.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,172.96 | $3,419.33 | ($4,220.36) | ($1,303.94) | $4,272.90 |
| 8/14/2017 | | $414.00 | $0.00 | MISC RECEIPT | | $23,094.16 | $0.00 | $0.00 | $0.00 | $0.00 | $414.00 | $24,172.96 | $3,419.33 | ($4,220.36) | ($1,303.94) | $4,686.90 |
| 8/20/2017 | $210.33 | | $210.33 | INSTALLMENT 8/20/2017 | 8/20/2017 | $23,304.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,172.96 | $3,419.33 | ($4,220.36) | ($1,303.94) | $4,686.90 |
| 8/20/2017 | $10.06 | | $10.06 | INSTALLMENT 8/20/2017 | 8/20/2017 | $23,314.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,172.96 | $3,419.33 | ($4,220.36) | ($1,303.94) | $4,686.90 |
| 8/22/2017 | | $414.00 | $0.00 | MISC RECEIPT | | $23,314.55 | $0.00 | $0.00 | $0.00 | $0.00 | $414.00 | $24,172.96 | $3,419.33 | ($4,220.36) | ($1,303.94) | $5,100.90 |
| 8/31/2017 | | $414.00 | $0.00 | MISC RECEIPT | | $23,314.55 | $0.00 | $0.00 | $0.00 | $0.00 | $414.00 | $24,172.96 | $3,419.33 | ($4,220.36) | ($1,303.94) | $5,514.90 |
| 9/6/2017 | | $12.82 | $0.00 | MISC RECEIPT | | $23,314.55 | $0.00 | $0.00 | $0.00 | $0.00 | $12.82 | $24,172.96 | $3,419.33 | ($4,220.36) | ($1,303.94) | $5,527.72 |
| 9/6/2017 | | $0.00 | $0.00 | MISC RECEIPT | | $23,314.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,172.96 | $3,419.33 | ($4,220.36) | ($1,303.94) | $5,527.72 |
| 9/6/2017 | | | $0.00 | PAYMENT 3/20/2011 REVE | | $23,330.91 | ($5.87) | ($10.49) | $0.00 | $0.00 | $10.06 | $24,178.83 | $3,408.84 | ($4,220.36) | ($1,303.94) | $5,537.78 |
| 9/6/2017 | | | $0.00 | SUBSIDY 3/20/2011 REVE | | $23,324.61 | $0.00 | $6.30 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($4,220.36) | ($1,303.94) | $5,537.78 |
| 9/6/2017 | | ($12.82) | $0.00 | MISC RECEIPT REVERSE | | $23,324.61 | $0.00 | $0.00 | $0.00 | $0.00 | ($12.82) | $24,178.83 | $3,408.84 | ($4,220.36) | ($1,303.94) | $5,524.96 |
| 9/16/2017 | | $414.00 | $0.00 | MISC RECEIPT | | $23,324.61 | $0.00 | $0.00 | $0.00 | $0.00 | $414.00 | $24,178.83 | $3,408.84 | ($4,220.36) | ($1,303.94) | $5,938.96 |
| 9/20/2017 | $210.33 | | $210.33 | INSTALLMENT 9/20/2017 | 9/20/2017 | $23,534.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($4,220.36) | ($1,303.94) | $5,938.96 |
| 9/20/2017 | $10.06 | | $10.06 | INSTALLMENT 9/20/2017 | 9/20/2017 | $23,545.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($4,220.36) | ($1,303.94) | $5,938.96 |
| 9/27/2017 | | $410.62 | $0.00 | MISC RECEIPT | | $23,545.00 | $0.00 | $0.00 | $0.00 | $0.00 | $410.62 | $24,178.83 | $3,408.84 | ($4,220.36) | ($1,303.94) | $6,349.58 |
| 10/20/2017 | $210.33 | | $210.33 | INSTALLMENT 10/20/2017 | 10/20/2017 | $23,755.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($4,220.36) | ($1,303.94) | $6,349.58 |
| 10/20/2017 | $10.06 | | $10.06 | INSTALLMENT 10/20/2017 | 10/20/2017 | $23,765.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($4,220.36) | ($1,303.94) | $6,349.58 |
| 10/23/2017 | | $436.50 | $0.00 | MISC RECEIPT | | $23,765.39 | $0.00 | $0.00 | $0.00 | $0.00 | $436.50 | $24,178.83 | $3,408.84 | ($4,220.36) | ($1,303.94) | $6,786.08 |
| 11/20/2017 | $210.33 | | $210.33 | INSTALLMENT 11/20/2017 | 11/20/2017 | $23,975.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($4,220.36) | ($1,303.94) | $6,786.08 |
| 11/20/2017 | $10.06 | | $10.06 | INSTALLMENT 11/20/2017 | 11/20/2017 | $23,985.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($4,220.36) | ($1,303.94) | $6,786.08 |
| 12/20/2017 | $210.33 | | $210.33 | INSTALLMENT 12/20/2017 | 12/20/2017 | $24,196.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($4,220.36) | ($1,303.94) | $6,786.08 |
| 12/20/2017 | $16.36 | | $16.36 | INSTALLMENT 12/20/2017 | 12/20/2017 | $24,212.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($4,220.36) | ($1,303.94) | $6,786.08 |
| 12/29/2017 | | $810.00 | $0.00 | MISC RECEIPT | | $24,212.47 | $0.00 | $0.00 | $0.00 | $0.00 | $810.00 | $24,178.83 | $3,408.84 | ($4,220.36) | ($1,303.94) | $7,596.08 |
| 1/11/2018 | | | $0.00 | MISC RECEIPT | | $24,212.47 | $0.00 | $0.00 | $0.00 | $0.00 | | $24,178.83 | $3,408.84 | ($4,220.36) | ($1,303.94) | $7,596.08 |
| 1/11/2018 | | | $0.00 | FUNDS TO UNAPPLIED | | $24,212.47 | $0.00 | $0.00 | ($876.10) | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($5,096.46) | ($1,303.94) | $7,596.08 |
| 1/11/2018 | | | $0.00 | FUNDS FROM ESCROW | | $24,212.47 | $0.00 | $0.00 | $0.00 | $0.00 | $876.10 | $24,178.83 | $3,408.84 | ($5,096.46) | ($1,303.94) | $8,472.18 |
| 1/17/2018 | | | $0.00 | COOPERATIVA DE SEGU | | $24,212.47 | $0.00 | $0.00 | ($127.00) | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($5,223.46) | ($1,303.94) | $8,472.18 |
| 1/17/2018 | | ($174.76) | $0.00 | MISC RECEIPT | | $24,212.47 | $0.00 | $0.00 | $0.00 | $0.00 | ($174.76) | $24,178.83 | $3,408.84 | ($5,223.46) | ($1,303.94) | $8,297.42 |
| 1/17/2018 | | $174.76 | $0.00 | MISC RECEIPT | | $24,212.47 | $0.00 | $0.00 | $0.00 | $0.00 | $174.76 | $24,178.83 | $3,408.84 | ($5,223.46) | ($1,303.94) | $8,472.18 |
| 1/19/2018 | | ($719.29) | $0.00 | MISC RECEIPT | | $24,212.47 | $0.00 | $0.00 | $0.00 | $0.00 | ($719.29) | $24,178.83 | $3,408.84 | ($5,223.46) | ($1,303.94) | $7,752.89 |
| 1/19/2018 | | $719.29 | $0.00 | MISC RECEIPT | | $24,212.47 | $0.00 | $0.00 | $0.00 | $0.00 | $719.29 | $24,178.83 | $3,408.84 | ($5,223.46) | ($1,303.94) | $8,472.18 |
| 1/20/2018 | $210.33 | | $210.33 | INSTALLMENT 1/20/2018 | 1/20/2018 | $24,422.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($5,223.46) | ($1,303.94) | $8,472.18 |
| 1/20/2018 | $16.36 | | $16.36 | INSTALLMENT 1/20/2018 | 1/20/2018 | $24,439.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($5,223.46) | ($1,303.94) | $8,472.18 |
| 1/24/2018 | | ($719.29) | $0.00 | MISC RECEIPT | | $24,439.16 | $0.00 | $0.00 | $0.00 | $0.00 | ($719.29) | $24,178.83 | $3,408.84 | ($5,223.46) | ($1,303.94) | $7,752.89 |
| 1/24/2018 | | $719.29 | $0.00 | MISC RECEIPT | | $24,439.16 | $0.00 | $0.00 | $0.00 | $0.00 | $719.29 | $24,178.83 | $3,408.84 | ($5,223.46) | ($1,303.94) | $8,472.18 |
| 1/24/2018 | | $0.98 | $0.00 | MISC RECEIPT | | $24,439.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.98 | $24,178.83 | $3,408.84 | ($5,223.46) | ($1,303.94) | $8,473.16 |
| 1/24/2018 | | ($0.98) | $0.00 | MISC RECEIPT REVERSE | | $24,439.16 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.98) | $24,178.83 | $3,408.84 | ($5,223.46) | ($1,303.94) | $8,472.18 |
| 1/24/2018 | | | $0.00 | LATE CHARGE | | $24,439.16 | $0.00 | $0.00 | $0.00 | $2.45 | ($2.45) | $24,178.83 | $3,408.84 | ($5,223.46) | ($1,301.49) | $8,469.73 |
| 1/25/2018 | | $405.00 | $0.00 | MISC RECEIPT | | $24,439.16 | $0.00 | $0.00 | $0.00 | $0.00 | $405.00 | $24,178.83 | $3,408.84 | ($5,223.46) | ($1,301.49) | $8,874.73 |
| 2/20/2018 | $210.33 | | $210.33 | INSTALLMENT 2/20/2018 | 2/20/2018 | $24,649.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($5,223.46) | ($1,301.49) | $8,874.73 |
| 2/20/2018 | $16.36 | | $16.36 | INSTALLMENT 2/20/2018 | 2/20/2018 | $24,665.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($5,223.46) | ($1,301.49) | $8,874.73 |
| 3/1/2018 | | | $0.00 | FEE BILLED | | $24,665.85 | $0.00 | $0.00 | $0.00 | $165.00 | $0.00 | $24,178.83 | $3,408.84 | ($5,223.46) | ($1,136.49) | $8,874.73 |
| 3/1/2018 | | | $0.00 | FEE BILLED | | $24,665.85 | $0.00 | $0.00 | $0.00 | $140.00 | $0.00 | $24,178.83 | $3,408.84 | ($5,223.46) | ($996.49) | $8,874.73 |
| 3/20/2018 | $210.33 | | $210.33 | INSTALLMENT 3/20/2018 | 3/20/2018 | $24,876.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($5,223.46) | ($996.49) | $8,874.73 |
| 3/20/2018 | $16.36 | | $16.36 | INSTALLMENT 3/20/2018 | 3/20/2018 | $24,892.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($5,223.46) | ($996.49) | $8,874.73 |
| 4/5/2018 | | $405.00 | $0.00 | MISC RECEIPT | | $24,892.54 | $0.00 | $0.00 | $0.00 | $0.00 | $405.00 | $24,178.83 | $3,408.84 | ($5,223.46) | ($996.49) | $9,279.73 |
| 4/17/2018 | | $405.00 | $0.00 | MISC RECEIPT | | $24,892.54 | $0.00 | $0.00 | $0.00 | $0.00 | $405.00 | $24,178.83 | $3,408.84 | ($5,223.46) | ($996.49) | $9,684.73 |
| 4/20/2018 | $183.20 | | $183.20 | INSTALLMENT 4/20/2018 | 4/20/2018 | $25,075.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($5,223.46) | ($996.49) | $9,684.73 |
| 4/20/2018 | $16.36 | | $16.36 | INSTALLMENT 4/20/2018 | 4/20/2018 | $25,092.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($5,223.46) | ($996.49) | $9,684.73 |
| 5/20/2018 | $183.20 | | $183.20 | INSTALLMENT 5/20/2018 | 5/20/2018 | $25,275.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($5,223.46) | ($996.49) | $9,684.73 |

Case:21-01353-MCF13 Doc#:32-6 Filed:02/10/22 Entered:02/10/22 12:11:31 Desc:
Exhibit 6 - 7254942-55 Lugo 410A history of loan payments and accrued debt Page 8 of 14

Mortgage Proof of Claim Attachment (12/15) | Case Number: 19-42583 | Debtor Last Name:

| | | | Account Activity | | | | How funds were applied/Amount Incurred | | | | | Balance after amount received or incurred | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A. | B. | C. | D. | E. | F. | G | H. | I. | J. | K. | L. | M. | N. | O. | P. | Q. |
| Date | Contractual Payment amount | Funds received | Amount Incurred | Description | Contractual due date | Prin, int & esc past due balance | Amount to principal | Amount to interest | Amount to escrow | Amount to fees or charges | Unapplied funds | Principal Balance | Accrued interest balance | Escrow Balance | Fees / Charges Balance | Unapplied Funds Balance |
| 5/20/2018 | $16.36 | | $16.36 | INSTALLMENT 5/20/2018 | 5/20/2018 | $25,291.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($5,223.46) | ($996.49) | $9,684.73 |
| 5/29/2018 | | $409.50 | $0.00 | MISC RECEIPT | | $25,291.66 | $0.00 | $0.00 | $0.00 | $0.00 | $409.50 | $24,178.83 | $3,408.84 | ($5,223.46) | ($996.49) | $10,094.23 |
| 6/20/2018 | $183.20 | | $183.20 | INSTALLMENT 6/20/2018 | 6/20/2018 | $25,474.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($5,223.46) | ($996.49) | $10,094.23 |
| 6/20/2018 | $10.06 | | $10.06 | INSTALLMENT 6/20/2018 | 6/20/2018 | $25,484.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($5,223.46) | ($996.49) | $10,094.23 |
| 7/5/2018 | | $861.76 | $0.00 | MISC RECEIPT | | $25,484.92 | $0.00 | $0.00 | $0.00 | $0.00 | $861.76 | $24,178.83 | $3,408.84 | ($5,223.46) | ($996.49) | $10,955.99 |
| 7/20/2018 | $183.20 | | $183.20 | INSTALLMENT 7/20/2018 | 7/20/2018 | $25,668.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($5,223.46) | ($996.49) | $10,955.99 |
| 7/20/2018 | $10.06 | | $10.06 | INSTALLMENT 7/20/2018 | 7/20/2018 | $25,678.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($5,223.46) | ($996.49) | $10,955.99 |
| 7/30/2018 | | $430.88 | $0.00 | MISC RECEIPT | | $25,678.18 | $0.00 | $0.00 | $0.00 | $0.00 | $430.88 | $24,178.83 | $3,408.84 | ($5,223.46) | ($996.49) | $11,386.87 |
| 8/20/2018 | $183.20 | | $183.20 | INSTALLMENT 8/20/2018 | 8/20/2018 | $25,861.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($5,223.46) | ($996.49) | $11,386.87 |
| 8/20/2018 | $10.06 | | $10.06 | INSTALLMENT 8/20/2018 | 8/20/2018 | $25,871.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($5,223.46) | ($996.49) | $11,386.87 |
| 9/20/2018 | $183.20 | | $183.20 | INSTALLMENT 9/20/2018 | 9/20/2018 | $26,054.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($5,223.46) | ($996.49) | $11,386.87 |
| 9/20/2018 | $10.06 | | $10.06 | INSTALLMENT 9/20/2018 | 9/20/2018 | $26,064.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($5,223.46) | ($996.49) | $11,386.87 |
| 9/21/2018 | | $430.88 | $0.00 | MISC RECEIPT | | $26,064.70 | $0.00 | $0.00 | $0.00 | $0.00 | $430.88 | $24,178.83 | $3,408.84 | ($5,223.46) | ($996.49) | $11,817.75 |
| 10/20/2018 | $183.20 | | $183.20 | INSTALLMENT 10/20/2018 | 10/20/2018 | $26,247.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($5,223.46) | ($996.49) | $11,817.75 |
| 10/20/2018 | $10.06 | | $10.06 | INSTALLMENT 10/20/2018 | 10/20/2018 | $26,257.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($5,223.46) | ($996.49) | $11,817.75 |
| 11/20/2018 | $183.20 | | $183.20 | INSTALLMENT 11/20/2018 | 11/20/2018 | $26,441.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($5,223.46) | ($996.49) | $11,817.75 |
| 11/20/2018 | $10.06 | | $10.06 | INSTALLMENT 11/20/2018 | 11/20/2018 | $26,451.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($5,223.46) | ($996.49) | $11,817.75 |
| 12/20/2018 | $183.20 | | $183.20 | INSTALLMENT 12/20/2018 | 12/20/2018 | $26,634.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($5,223.46) | ($996.49) | $11,817.75 |
| 12/20/2018 | $10.06 | | $10.06 | INSTALLMENT 12/20/2018 | 12/20/2018 | $26,644.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($5,223.46) | ($996.49) | $11,817.75 |
| 1/14/2019 | | | $0.00 | COOPERATIVA DE SEGU | | $26,644.48 | $0.00 | $0.00 | ($127.00) | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $11,817.75 |
| 1/20/2019 | $183.20 | | $183.20 | INSTALLMENT 1/20/2019 | 1/20/2019 | $26,827.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $11,817.75 |
| 1/20/2019 | $10.06 | | $10.06 | INSTALLMENT 1/20/2019 | 1/20/2019 | $26,837.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $11,817.75 |
| 2/13/2019 | | $405.00 | $0.00 | MISC RECEIPT | | $26,837.74 | $0.00 | $0.00 | $0.00 | $0.00 | $405.00 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $12,222.75 |
| 2/18/2019 | | | $0.00 | MISC RECEIPT RECATAGORIZED | | $26,837.74 | $0.00 | $0.00 | $0.00 | $0.00 | ($12,207.59) | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $15.16 |
| 2/18/2019 | | ($285.42) | $0.00 | POST PETITION CK# | | $26,837.74 | $0.00 | $0.00 | $0.00 | $0.00 | ($285.42) | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | ($270.26) |
| 2/18/2019 | | $285.42 | $0.00 | POST PETITION CK# | | $26,837.74 | $0.00 | $0.00 | $0.00 | $0.00 | $285.42 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $15.16 |
| 2/18/2019 | | $285.42 | $0.00 | POST PETITION CK# | | $26,837.74 | $0.00 | $0.00 | $0.00 | $0.00 | $285.42 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $300.58 |
| 2/18/2019 | | $288.16 | $0.00 | POST PETITION CK# | | $26,837.74 | $0.00 | $0.00 | $0.00 | $0.00 | $288.16 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $588.74 |
| 2/18/2019 | | $167.60 | $0.00 | PRE PETITION CK# | | $26,837.74 | $0.00 | $0.00 | $0.00 | $0.00 | $167.60 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $756.34 |
| 2/18/2019 | | $408.83 | $0.00 | PRE PETITION CK# | | $26,837.74 | $0.00 | $0.00 | $0.00 | $0.00 | $408.83 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $1,165.17 |
| 2/18/2019 | | $421.23 | $0.00 | PRE PETITION CK# | | $26,837.74 | $0.00 | $0.00 | $0.00 | $0.00 | $421.23 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $1,586.40 |
| 2/18/2019 | | $397.48 | $0.00 | PRE PETITION CK# | | $26,837.74 | $0.00 | $0.00 | $0.00 | $0.00 | $397.48 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $1,983.88 |
| 2/18/2019 | | $397.49 | $0.00 | PRE PETITION CK# | | $26,837.74 | $0.00 | $0.00 | $0.00 | $0.00 | $397.49 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $2,381.37 |
| 2/18/2019 | | $217.86 | $0.00 | PRE PETITION CK# | | $26,837.74 | $0.00 | $0.00 | $0.00 | $0.00 | $217.86 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $2,599.23 |
| 2/18/2019 | | $397.82 | $0.00 | PRE PETITION CK# | | $26,837.74 | $0.00 | $0.00 | $0.00 | $0.00 | $397.82 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $2,997.05 |
| 2/18/2019 | | $397.48 | $0.00 | PRE PETITION CK# | | $26,837.74 | $0.00 | $0.00 | $0.00 | $0.00 | $397.48 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $3,394.53 |
| 2/18/2019 | | $397.48 | $0.00 | PRE PETITION CK# | | $26,837.74 | $0.00 | $0.00 | $0.00 | $0.00 | $397.48 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $3,792.01 |
| 2/18/2019 | | $397.49 | $0.00 | PRE PETITION CK# | | $26,837.74 | $0.00 | $0.00 | $0.00 | $0.00 | $397.49 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $4,189.50 |
| 2/18/2019 | | $397.82 | $0.00 | PRE PETITION CK# | | $26,837.74 | $0.00 | $0.00 | $0.00 | $0.00 | $397.82 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $4,587.32 |
| 2/18/2019 | | $397.48 | $0.00 | PRE PETITION CK# | | $26,837.74 | $0.00 | $0.00 | $0.00 | $0.00 | $397.48 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $4,984.80 |
| 2/18/2019 | | $397.49 | $0.00 | PRE PETITION CK# | | $26,837.74 | $0.00 | $0.00 | $0.00 | $0.00 | $397.49 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $5,382.29 |
| 2/18/2019 | | $394.38 | $0.00 | PRE PETITION CK# | | $26,837.74 | $0.00 | $0.00 | $0.00 | $0.00 | $394.38 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $5,776.67 |
| 2/18/2019 | | $419.16 | $0.00 | PRE PETITION CK# | | $26,837.74 | $0.00 | $0.00 | $0.00 | $0.00 | $419.16 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $6,195.83 |
| 2/18/2019 | | $777.76 | $0.00 | PRE PETITION CK# | | $26,837.74 | $0.00 | $0.00 | $0.00 | $0.00 | $777.76 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $6,973.59 |
| 2/18/2019 | | $388.88 | $0.00 | PRE PETITION CK# | | $26,837.74 | $0.00 | $0.00 | $0.00 | $0.00 | $388.88 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $7,362.47 |
| 2/18/2019 | | $858.77 | $0.00 | POST PETITION CK# | | $26,837.74 | $0.00 | $0.00 | $0.00 | $0.00 | $858.77 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $8,221.24 |
| 2/18/2019 | | $388.88 | $0.00 | PRE PETITION CK# | | $26,837.74 | $0.00 | $0.00 | $0.00 | $0.00 | $388.88 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $8,610.12 |
| 2/18/2019 | | $388.87 | $0.00 | PRE PETITION CK# | | $26,837.74 | $0.00 | $0.00 | $0.00 | $0.00 | $388.87 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $8,998.99 |
| 2/18/2019 | | $393.36 | $0.00 | PRE PETITION CK# | | $26,837.74 | $0.00 | $0.00 | $0.00 | $0.00 | $393.36 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $9,392.35 |
| 2/18/2019 | | $827.65 | $0.00 | PRE PETITION CK# | | $26,837.74 | $0.00 | $0.00 | $0.00 | $0.00 | $827.65 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $10,220.00 |
| 2/18/2019 | | $413.66 | $0.00 | PRE PETITION CK# | | $26,837.74 | $0.00 | $0.00 | $0.00 | $0.00 | $413.66 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $10,633.66 |
| 2/18/2019 | | $413.65 | $0.00 | PRE PETITION CK# | | $26,837.74 | $0.00 | $0.00 | $0.00 | $0.00 | $413.65 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $11,047.31 |
| 2/18/2019 | | $389.23 | $0.00 | PRE PETITION CK# | | $26,837.74 | $0.00 | $0.00 | $0.00 | $0.00 | $389.23 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $11,436.54 |
| 2/18/2019 | | | $0.00 | PAYMENT 3/20/2011 REVE | | $27,191.03 | ($108.58) | ($172.22) | ($72.49) | $0.00 | $245.11 | $24,287.41 | $3,236.62 | ($5,422.95) | ($996.49) | $11,681.65 |
| 2/18/2019 | | | $0.00 | SUBSIDY 3/20/2011 REVE | | $27,082.85 | $0.00 | $108.18 | $0.00 | $0.00 | $0.00 | $24,287.41 | $3,236.62 | ($5,422.95) | ($996.49) | $11,681.65 |
| 2/18/2019 | | | $0.00 | PAYMENT 2/20/2011 REVE | | $27,436.14 | ($107.77) | ($173.03) | ($72.49) | $0.00 | $245.11 | $24,395.18 | $3,063.59 | ($5,495.44) | ($996.49) | $11,926.76 |
| 2/18/2019 | | | $0.00 | SUBSIDY 2/20/2011 REVE | | $27,327.96 | $0.00 | $108.18 | $0.00 | $0.00 | $0.00 | $24,395.18 | $3,063.59 | ($5,495.44) | ($996.49) | $11,926.76 |
| 2/18/2019 | | | $0.00 | PAYMENT 2/20/2011 | | $26,974.67 | $107.77 | $173.03 | $72.49 | $0.00 | ($245.11) | $24,287.41 | $3,236.62 | ($5,422.95) | ($996.49) | $11,681.65 |
| 2/18/2019 | | | $0.00 | SUBSIDY 2/20/2011 | | $27,082.85 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $24,287.41 | $3,236.62 | ($5,422.95) | ($996.49) | $11,681.65 |
| 2/18/2019 | | | $0.00 | PAYMENT 3/20/2011 | | $26,729.56 | $108.58 | $172.22 | $72.49 | $0.00 | ($245.11) | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $11,436.54 |
| 2/18/2019 | | | $0.00 | SUBSIDY 3/20/2011 | | $26,837.74 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $24,178.83 | $3,408.84 | ($5,350.46) | ($996.49) | $11,436.54 |
| 2/18/2019 | | | $0.00 | PAYMENT 4/20/2011 | | $26,484.45 | $109.40 | $171.40 | $72.49 | $0.00 | ($245.11) | $24,069.43 | $3,580.24 | ($5,277.97) | ($996.49) | $11,191.43 |
| 2/18/2019 | | | $0.00 | SUBSIDY 4/20/2011 | | $26,592.63 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $24,069.43 | $3,580.24 | ($5,277.97) | ($996.49) | $11,191.43 |
| 2/18/2019 | | | $0.00 | PAYMENT 5/20/2011 | | $26,239.34 | $110.22 | $170.58 | $72.49 | $0.00 | ($245.11) | $23,959.21 | $3,750.82 | ($5,205.48) | ($996.49) | $10,946.32 |
| 2/18/2019 | | | $0.00 | SUBSIDY 5/20/2011 | | $26,347.52 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $23,959.21 | $3,750.82 | ($5,205.48) | ($996.49) | $10,946.32 |
| 2/18/2019 | | | $0.00 | PAYMENT 6/20/2011 | | $25,994.23 | $111.04 | $169.76 | $72.49 | $0.00 | ($245.11) | $23,848.17 | $3,920.58 | ($5,132.99) | ($996.49) | $10,701.21 |
| 2/18/2019 | | | $0.00 | SUBSIDY 6/20/2011 | | $26,102.41 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $23,848.17 | $3,920.58 | ($5,132.99) | ($996.49) | $10,701.21 |

Case:21-01353-MCF13 Doc#:32-6 Filed:02/10/22 Entered:02/10/22 12:11:31 Desc:
Exhibit 6 - 7254942-55 Lugo 410A history of loan payments and accrued debt Page 9 of 14

Mortgage Proof of Claim Attachment (12/15)    Case Number: 19-42583    Debtor Last Name:

| | | | Account Activity | | | | How funds were applied/Amount Incurred | | | | | Balance after amount received or incurred | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A. | B. | C. | D. | E. | F. | G. | H. | I. | J. | K. | L. | M. | N. | O. | P. | Q. |
| Date | Contractual Payment amount | Funds received | Amount Incurred | Description | Contractual due date | Prin, int & esc past due balance | Amount to principal | Amount to interest | Amount to escrow | Amount to fees or charges | Unapplied funds | Principal Balance | Accrued interest balance | Escrow Balance | Fees / Charges Balance | Unapplied Funds Balance |
| 2/18/2019 | | | $0.00 | PAYMENT 7/20/2011 | | $25,749.12 | $111.88 | $168.92 | $72.49 | $0.00 | ($245.11) | $23,736.29 | $4,089.50 | ($5,060.50) | ($996.49) | $10,456.10 |
| 2/18/2019 | | | $0.00 | SUBSIDY 7/20/2011 | | $25,857.30 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $23,736.29 | $4,089.50 | ($5,060.50) | ($996.49) | $10,456.10 |
| 2/18/2019 | | | $0.00 | PAYMENT 8/20/2011 | | $25,504.01 | $112.71 | $168.09 | $72.49 | $0.00 | ($245.11) | $23,623.58 | $4,257.59 | ($4,988.01) | ($996.49) | $10,210.99 |
| 2/18/2019 | | | $0.00 | SUBSIDY 8/20/2011 | | $25,612.19 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $23,623.58 | $4,257.59 | ($4,988.01) | ($996.49) | $10,210.99 |
| 2/18/2019 | | | $0.00 | PAYMENT 9/20/2011 | | $25,258.90 | $113.56 | $167.24 | $72.49 | $0.00 | ($245.11) | $23,510.02 | $4,424.83 | ($4,915.52) | ($996.49) | $9,965.88 |
| 2/18/2019 | | | $0.00 | SUBSIDY 9/20/2011 | | $25,367.08 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $23,510.02 | $4,424.83 | ($4,915.52) | ($996.49) | $9,965.88 |
| 2/18/2019 | | | $0.00 | PAYMENT 10/20/2011 | | $25,013.79 | $114.41 | $166.39 | $72.49 | $0.00 | ($245.11) | $23,395.61 | $4,591.22 | ($4,843.03) | ($996.49) | $9,720.77 |
| 2/18/2019 | | | $0.00 | SUBSIDY 10/20/2011 | | $25,121.97 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $23,395.61 | $4,591.22 | ($4,843.03) | ($996.49) | $9,720.77 |
| 2/18/2019 | | | $0.00 | PAYMENT 11/20/2011 | | $24,768.68 | $115.27 | $165.53 | $72.49 | $0.00 | ($245.11) | $23,280.34 | $4,756.75 | ($4,770.54) | ($996.49) | $9,475.66 |
| 2/18/2019 | | | $0.00 | SUBSIDY 11/20/2011 | | $24,876.86 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $23,280.34 | $4,756.75 | ($4,770.54) | ($996.49) | $9,475.66 |
| 2/18/2019 | | | $0.00 | PAYMENT 12/20/2011 | | $24,523.57 | $116.13 | $164.67 | $72.49 | $0.00 | ($245.11) | $23,164.21 | $4,921.42 | ($4,698.05) | ($996.49) | $9,230.55 |
| 2/18/2019 | | | $0.00 | SUBSIDY 12/20/2011 | | $24,631.75 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $23,164.21 | $4,921.42 | ($4,698.05) | ($996.49) | $9,230.55 |
| 2/18/2019 | | | $0.00 | PAYMENT 1/20/2012 | | $24,278.46 | $117.01 | $163.79 | $72.49 | $0.00 | ($245.11) | $23,047.20 | $5,085.21 | ($4,625.56) | ($996.49) | $8,985.44 |
| 2/18/2019 | | | $0.00 | SUBSIDY 1/20/2012 | | $24,386.64 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $23,047.20 | $5,085.21 | ($4,625.56) | ($996.49) | $8,985.44 |
| 2/18/2019 | | | $0.00 | PAYMENT 2/20/2012 | | $24,033.35 | $117.88 | $162.92 | $72.49 | $0.00 | ($245.11) | $22,929.32 | $5,248.13 | ($4,553.07) | ($996.49) | $8,740.33 |
| 2/18/2019 | | | $0.00 | SUBSIDY 2/20/2012 | | $24,141.53 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $22,929.32 | $5,248.13 | ($4,553.07) | ($996.49) | $8,740.33 |
| 2/18/2019 | | | $0.00 | PAYMENT 3/20/2012 | | $23,788.24 | $118.77 | $162.03 | $72.49 | $0.00 | ($245.11) | $22,810.55 | $5,410.16 | ($4,480.58) | ($996.49) | $8,495.22 |
| 2/18/2019 | | | $0.00 | SUBSIDY 3/20/2012 | | $23,896.42 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $22,810.55 | $5,410.16 | ($4,480.58) | ($996.49) | $8,495.22 |
| 2/18/2019 | | | $0.00 | PAYMENT 4/20/2012 | | $23,543.13 | $119.66 | $161.14 | $72.49 | $0.00 | ($245.11) | $22,690.89 | $5,571.30 | ($4,408.09) | ($996.49) | $8,250.11 |
| 2/18/2019 | | | $0.00 | SUBSIDY 4/20/2012 | | $23,651.31 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $22,690.89 | $5,571.30 | ($4,408.09) | ($996.49) | $8,250.11 |
| 2/18/2019 | | | $0.00 | PAYMENT 5/20/2012 | | $23,298.02 | $120.55 | $160.25 | $72.49 | $0.00 | ($245.11) | $22,570.34 | $5,731.55 | ($4,335.60) | ($996.49) | $8,005.00 |
| 2/18/2019 | | | $0.00 | SUBSIDY 5/20/2012 | | $23,406.20 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $22,570.34 | $5,731.55 | ($4,335.60) | ($996.49) | $8,005.00 |
| 2/18/2019 | | | $0.00 | PAYMENT 6/20/2012 | | $23,052.91 | $121.46 | $159.34 | $72.49 | $0.00 | ($245.11) | $22,448.88 | $5,890.89 | ($4,263.11) | ($996.49) | $7,759.89 |
| 2/18/2019 | | | $0.00 | SUBSIDY 6/20/2012 | | $23,161.09 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $22,448.88 | $5,890.89 | ($4,263.11) | ($996.49) | $7,759.89 |
| 2/18/2019 | | | $0.00 | PAYMENT 7/20/2012 | | $22,807.80 | $122.37 | $158.43 | $72.49 | $0.00 | ($245.11) | $22,326.51 | $6,049.32 | ($4,190.62) | ($996.49) | $7,514.78 |
| 2/18/2019 | | | $0.00 | SUBSIDY 7/20/2012 | | $22,915.98 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $22,326.51 | $6,049.32 | ($4,190.62) | ($996.49) | $7,514.78 |
| 2/18/2019 | | | $0.00 | PAYMENT 8/20/2012 | | $22,562.69 | $123.29 | $157.51 | $72.49 | $0.00 | ($245.11) | $22,203.22 | $6,206.83 | ($4,118.13) | ($996.49) | $7,269.67 |
| 2/18/2019 | | | $0.00 | SUBSIDY 8/20/2012 | | $22,670.87 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $22,203.22 | $6,206.83 | ($4,118.13) | ($996.49) | $7,269.67 |
| 2/18/2019 | | | $0.00 | PAYMENT 9/20/2012 | | $22,317.58 | $124.21 | $156.59 | $72.49 | $0.00 | ($245.11) | $22,079.01 | $6,363.42 | ($4,045.64) | ($996.49) | $7,024.56 |
| 2/18/2019 | | | $0.00 | SUBSIDY 9/20/2012 | | $22,425.76 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $22,079.01 | $6,363.42 | ($4,045.64) | ($996.49) | $7,024.56 |
| 2/18/2019 | | | $0.00 | PAYMENT 10/20/2012 | | $22,072.47 | $125.14 | $155.66 | $72.49 | $0.00 | ($245.11) | $21,953.87 | $6,519.08 | ($3,973.15) | ($996.49) | $6,779.45 |
| 2/18/2019 | | | $0.00 | SUBSIDY 10/20/2012 | | $22,180.65 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $21,953.87 | $6,519.08 | ($3,973.15) | ($996.49) | $6,779.45 |
| 2/18/2019 | | | $0.00 | PAYMENT 11/20/2012 | | $21,827.36 | $126.08 | $154.72 | $72.49 | $0.00 | ($245.11) | $21,827.79 | $6,673.80 | ($3,900.66) | ($996.49) | $6,534.34 |
| 2/18/2019 | | | $0.00 | SUBSIDY 11/20/2012 | | $21,935.54 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $21,827.79 | $6,673.80 | ($3,900.66) | ($996.49) | $6,534.34 |
| 2/18/2019 | | | $0.00 | PAYMENT 12/20/2012 | | $21,582.25 | $127.03 | $153.77 | $72.49 | $0.00 | ($245.11) | $21,700.76 | $6,827.57 | ($3,828.17) | ($996.49) | $6,289.23 |
| 2/18/2019 | | | $0.00 | SUBSIDY 12/20/2012 | | $21,690.43 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $21,700.76 | $6,827.57 | ($3,828.17) | ($996.49) | $6,289.23 |
| 2/18/2019 | | | $0.00 | PAYMENT 1/20/2013 | | $21,337.14 | $127.98 | $152.82 | $72.49 | $0.00 | ($245.11) | $21,572.78 | $6,980.39 | ($3,755.68) | ($996.49) | $6,044.12 |
| 2/18/2019 | | | $0.00 | SUBSIDY 1/20/2013 | | $21,445.32 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $21,572.78 | $6,980.39 | ($3,755.68) | ($996.49) | $6,044.12 |
| 2/18/2019 | | | $0.00 | PAYMENT 2/20/2013 | | $21,092.03 | $128.94 | $151.86 | $72.49 | $0.00 | ($245.11) | $21,443.84 | $7,132.25 | ($3,683.19) | ($996.49) | $5,799.01 |
| 2/18/2019 | | | $0.00 | SUBSIDY 2/20/2013 | | $21,200.21 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $21,443.84 | $7,132.25 | ($3,683.19) | ($996.49) | $5,799.01 |
| 2/18/2019 | | | $0.00 | PAYMENT 3/20/2013 | | $20,846.92 | $129.91 | $150.89 | $72.49 | $0.00 | ($245.11) | $21,313.93 | $7,283.14 | ($3,610.70) | ($996.49) | $5,553.90 |
| 2/18/2019 | | | $0.00 | SUBSIDY 3/20/2013 | | $20,955.10 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $21,313.93 | $7,283.14 | ($3,610.70) | ($996.49) | $5,553.90 |
| 2/18/2019 | | | $0.00 | PAYMENT 4/20/2013 | | $20,601.81 | $130.88 | $149.92 | $72.49 | $0.00 | ($245.11) | $21,183.05 | $7,433.06 | ($3,538.21) | ($996.49) | $5,308.79 |
| 2/18/2019 | | | $0.00 | SUBSIDY 4/20/2013 | | $20,709.99 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $21,183.05 | $7,433.06 | ($3,538.21) | ($996.49) | $5,308.79 |
| 2/18/2019 | | | $0.00 | PAYMENT 5/20/2013 | | $20,356.70 | $131.86 | $148.94 | $72.49 | $0.00 | ($245.11) | $21,051.19 | $7,582.00 | ($3,465.72) | ($996.49) | $5,063.68 |
| 2/18/2019 | | | $0.00 | SUBSIDY 5/20/2013 | | $20,464.88 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $21,051.19 | $7,582.00 | ($3,465.72) | ($996.49) | $5,063.68 |
| 2/18/2019 | | | $0.00 | PAYMENT 6/20/2013 | | $20,111.59 | $132.85 | $147.95 | $72.49 | $0.00 | ($245.11) | $20,918.34 | $7,729.95 | ($3,393.23) | ($996.49) | $4,818.57 |
| 2/18/2019 | | | $0.00 | SUBSIDY 6/20/2013 | | $20,219.77 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $20,918.34 | $7,729.95 | ($3,393.23) | ($996.49) | $4,818.57 |
| 2/18/2019 | | | $0.00 | PAYMENT 7/20/2013 | | $19,866.48 | $133.85 | $146.95 | $72.49 | $0.00 | ($245.11) | $20,784.49 | $7,876.90 | ($3,320.74) | ($996.49) | $4,573.46 |
| 2/18/2019 | | | $0.00 | SUBSIDY 7/20/2013 | | $19,974.66 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $20,784.49 | $7,876.90 | ($3,320.74) | ($996.49) | $4,573.46 |
| 2/18/2019 | | | $0.00 | PAYMENT 8/20/2013 | | $19,621.37 | $134.85 | $145.95 | $72.49 | $0.00 | ($245.11) | $20,649.64 | $8,022.85 | ($3,248.25) | ($996.49) | $4,328.35 |
| 2/18/2019 | | | $0.00 | SUBSIDY 8/20/2013 | | $19,729.55 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $20,649.64 | $8,022.85 | ($3,248.25) | ($996.49) | $4,328.35 |
| 2/18/2019 | | | $0.00 | PAYMENT 9/20/2013 | | $19,376.26 | $135.86 | $144.94 | $72.49 | $0.00 | ($245.11) | $20,513.78 | $8,167.79 | ($3,175.76) | ($996.49) | $4,083.24 |
| 2/18/2019 | | | $0.00 | SUBSIDY 9/20/2013 | | $19,484.44 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $20,513.78 | $8,167.79 | ($3,175.76) | ($996.49) | $4,083.24 |
| 2/18/2019 | | | $0.00 | PAYMENT 10/20/2013 | | $19,131.15 | $136.88 | $143.92 | $72.49 | $0.00 | ($245.11) | $20,376.90 | $8,311.71 | ($3,103.27) | ($996.49) | $3,838.13 |
| 2/18/2019 | | | $0.00 | SUBSIDY 10/20/2013 | | $19,239.33 | $0.00 | ($108.18) | $0.00 | $0.00 | $0.00 | $20,376.90 | $8,311.71 | ($3,103.27) | ($996.49) | $3,838.13 |
| 2/18/2019 | | | $0.00 | PAYMENT 11/20/2013 | | $18,886.04 | $137.91 | $142.89 | $72.49 | $0.00 | ($353.29) | $20,238.99 | $8,454.60 | ($3,030.78) | ($996.49) | $3,484.84 |
| 2/18/2019 | | | $0.00 | PAYMENT 12/20/2013 | | $18,532.75 | $138.94 | $141.86 | $72.49 | $0.00 | ($353.29) | $20,100.05 | $8,596.46 | ($2,958.29) | ($996.49) | $3,131.55 |
| 2/18/2019 | | | $0.00 | PAYMENT 1/20/2014 | | $18,179.46 | $139.99 | $140.81 | $72.49 | $0.00 | ($353.29) | $19,960.06 | $8,737.27 | ($2,885.80) | ($996.49) | $2,778.26 |
| 2/18/2019 | | | $0.00 | PAYMENT 2/20/2014 | | $17,826.17 | $141.04 | $139.76 | $72.49 | $0.00 | ($353.29) | $19,819.02 | $8,877.03 | ($2,813.31) | ($996.49) | $2,424.97 |
| 2/18/2019 | | | $0.00 | PAYMENT 3/20/2014 | | $17,472.88 | $142.09 | $138.71 | $72.49 | $0.00 | ($353.29) | $19,676.93 | $9,015.74 | ($2,740.82) | ($996.49) | $2,071.68 |
| 2/18/2019 | | | $0.00 | PAYMENT 4/20/2014 | | $17,119.59 | $143.16 | $137.64 | $72.49 | $0.00 | ($353.29) | $19,533.77 | $9,153.38 | ($2,668.33) | ($996.49) | $1,718.39 |
| 2/18/2019 | | | $0.00 | PAYMENT 5/20/2014 | | $16,766.30 | $144.23 | $136.57 | $72.49 | $0.00 | ($353.29) | $19,389.54 | $9,289.95 | ($2,595.84) | ($996.49) | $1,365.10 |
| 2/18/2019 | | | $0.00 | PAYMENT 6/20/2014 | | $16,413.01 | $145.32 | $135.48 | $72.49 | $0.00 | ($353.29) | $19,244.22 | $9,425.43 | ($2,523.35) | ($996.49) | $1,011.81 |
| 2/18/2019 | | | $0.00 | PAYMENT 7/20/2014 | | $16,059.72 | $146.41 | $134.39 | $72.49 | $0.00 | ($353.29) | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $658.52 |
| 2/18/2019 | | $15.77 | $0.00 | PRE PETITION CK# | | $16,059.72 | $0.00 | $0.00 | $0.00 | $0.00 | $15.77 | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $674.29 |
| 2/18/2019 | | $17.23 | $0.00 | PRE PETITION CK# | | $16,059.72 | $0.00 | $0.00 | $0.00 | $0.00 | $17.23 | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $691.52 |
| 2/18/2019 | | $17.22 | $0.00 | PRE PETITION CK# | | $16,059.72 | $0.00 | $0.00 | $0.00 | $0.00 | $17.22 | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $708.74 |

Case:21-01353-MCF13  Doc#:32-6  Filed:02/10/22  Entered:02/10/22 12:11:31  Desc:
Exhibit 6 - 7254942-55 Lugo 410A history of loan payments and accrued debt  Page 10 of 14

Mortgage Proof of Claim Attachment (12/15)  Case Number: 19-42583  Debtor Last Name:

| | | Account Activity | | | | | How funds were applied/Amount Incurred | | | | | Balance after amount received or incurred | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A. | B. | C. | D. | E. | F. | G. | H. | I. | J. | K. | L. | M. | N. | O. | P. | Q. |
| Date | Contractual Payment amount | Funds received | Amount Incurred | Description | Contractual due date | Prin, int & esc past due balance | Amount to principal | Amount to interest | Amount to escrow | Amount to fees or charges | Unapplied funds | Principal Balance | Accrued interest balance | Escrow Balance | Fees / Charges Balance | Unapplied Funds Balance |
| 2/18/2019 | | $34.11 | $0.00 | PRE PETITION CK# | | $16,059.72 | $0.00 | $0.00 | $0.00 | $0.00 | $34.11 | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $742.85 |
| 2/18/2019 | | $16.14 | $0.00 | PRE PETITION CK# | | $16,059.72 | $0.00 | $0.00 | $0.00 | $0.00 | $16.14 | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $758.99 |
| 2/18/2019 | | $16.13 | $0.00 | PRE PETITION CK# | | $16,059.72 | $0.00 | $0.00 | $0.00 | $0.00 | $16.13 | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $775.12 |
| 2/18/2019 | | $16.12 | $0.00 | PRE PETITION CK# | | $16,059.72 | $0.00 | $0.00 | $0.00 | $0.00 | $16.12 | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $791.24 |
| 2/18/2019 | | $16.12 | $0.00 | PRE PETITION CK# | | $16,059.72 | $0.00 | $0.00 | $0.00 | $0.00 | $16.12 | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $807.36 |
| 2/18/2019 | | $32.24 | $0.00 | PRE PETITION CK# | | $16,059.72 | $0.00 | $0.00 | $0.00 | $0.00 | $32.24 | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $839.60 |
| 2/18/2019 | | $17.34 | $0.00 | PRE PETITION CK# | | $16,059.72 | $0.00 | $0.00 | $0.00 | $0.00 | $17.34 | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $856.94 |
| 2/18/2019 | | $16.24 | $0.00 | PRE PETITION CK# | | $16,059.72 | $0.00 | $0.00 | $0.00 | $0.00 | $16.24 | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $873.18 |
| 2/18/2019 | | $16.51 | $0.00 | PRE PETITION CK# | | $16,059.72 | $0.00 | $0.00 | $0.00 | $0.00 | $16.51 | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $889.69 |
| 2/18/2019 | | $16.52 | $0.00 | PRE PETITION CK# | | $16,059.72 | $0.00 | $0.00 | $0.00 | $0.00 | $16.52 | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $906.21 |
| 2/18/2019 | | $16.18 | $0.00 | PRE PETITION CK# | | $16,059.72 | $0.00 | $0.00 | $0.00 | $0.00 | $16.18 | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $922.39 |
| 2/18/2019 | | $16.51 | $0.00 | PRE PETITION CK# | | $16,059.72 | $0.00 | $0.00 | $0.00 | $0.00 | $16.51 | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $938.90 |
| 2/18/2019 | | $16.52 | $0.00 | PRE PETITION CK# | | $16,059.72 | $0.00 | $0.00 | $0.00 | $0.00 | $16.52 | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $955.42 |
| 2/18/2019 | | $16.52 | $0.00 | PRE PETITION CK# | | $16,059.72 | $0.00 | $0.00 | $0.00 | $0.00 | $16.52 | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $971.94 |
| 2/18/2019 | | $16.18 | $0.00 | PRE PETITION CK# | | $16,059.72 | $0.00 | $0.00 | $0.00 | $0.00 | $16.18 | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $988.12 |
| 2/18/2019 | | $16.51 | $0.00 | PRE PETITION CK# | | $16,059.72 | $0.00 | $0.00 | $0.00 | $0.00 | $16.51 | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $1,004.63 |
| 2/18/2019 | | $16.52 | $0.00 | PRE PETITION CK# | | $16,059.72 | $0.00 | $0.00 | $0.00 | $0.00 | $16.52 | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $1,021.15 |
| 2/18/2019 | | $17.52 | $0.00 | PRE PETITION CK# | | $16,059.72 | $0.00 | $0.00 | $0.00 | $0.00 | $17.52 | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $1,038.67 |
| 2/18/2019 | | $16.72 | $0.00 | PRE PETITION CK# | | $16,059.72 | $0.00 | $0.00 | $0.00 | $0.00 | $16.72 | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $1,055.39 |
| 2/18/2019 | | $7.16 | $0.00 | PRE PETITION CK# | | $16,059.72 | $0.00 | $0.00 | $0.00 | $0.00 | $7.16 | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $1,062.55 |
| 2/18/2019 | | $17.03 | $0.00 | POST PETITION CK# | | $16,059.72 | $0.00 | $0.00 | $0.00 | $0.00 | $17.03 | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $1,079.58 |
| 2/18/2019 | | $4.30 | $0.00 | POST PETITION CK# | | $16,059.72 | $0.00 | $0.00 | $0.00 | $0.00 | $4.30 | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $1,083.88 |
| 2/18/2019 | | $11.84 | $0.00 | POST PETITION CK# | | $16,059.72 | $0.00 | $0.00 | $0.00 | $0.00 | $11.84 | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $1,095.72 |
| 2/18/2019 | | $14.58 | $0.00 | POST PETITION CK# | | $16,059.72 | $0.00 | $0.00 | $0.00 | $0.00 | $14.58 | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $1,110.30 |
| 2/18/2019 | | $14.58 | $0.00 | POST PETITION CK# | | $16,059.72 | $0.00 | $0.00 | $0.00 | $0.00 | $14.58 | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $1,124.88 |
| 2/18/2019 | | ($32.94) | $0.00 | POST PETITION CK# | | $16,059.72 | $0.00 | $0.00 | $0.00 | $0.00 | ($32.94) | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $1,091.94 |
| 2/18/2019 | | $21.79 | $0.00 | MISC RECEIPT | | $16,059.72 | $0.00 | $0.00 | $0.00 | $0.00 | $21.79 | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $1,113.73 |
| 2/18/2019 | | | $0.00 | PAYMENT 2/20/2011 REVE | | $16,076.08 | ($5.83) | ($10.53) | $0.00 | $0.00 | $10.06 | $19,103.64 | $9,549.29 | ($2,450.86) | ($996.49) | $1,123.79 |
| 2/18/2019 | | | $0.00 | SUBSIDY 2/20/2011 REVE | | $16,069.78 | $0.00 | $6.30 | $0.00 | $0.00 | $0.00 | $19,103.64 | $9,549.29 | ($2,450.86) | ($996.49) | $1,123.79 |
| 2/18/2019 | | | $0.00 | PAYMENT 1/20/2011 REVE | | $16,086.14 | ($5.78) | ($10.58) | $0.00 | $0.00 | $10.06 | $19,109.42 | $9,538.71 | ($2,450.86) | ($996.49) | $1,133.85 |
| 2/18/2019 | | | $0.00 | SUBSIDY 1/20/2011 REVE | | $16,079.84 | $0.00 | $6.30 | $0.00 | $0.00 | $0.00 | $19,109.42 | $9,538.71 | ($2,450.86) | ($996.49) | $1,133.85 |
| 2/18/2019 | | | $0.00 | PAYMENT 1/20/2011 | | $16,063.48 | $5.78 | $10.58 | $0.00 | $0.00 | ($10.06) | $19,103.64 | $9,549.29 | ($2,450.86) | ($996.49) | $1,123.79 |
| 2/18/2019 | | | $0.00 | SUBSIDY 1/20/2011 | | $16,069.78 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $19,103.64 | $9,549.29 | ($2,450.86) | ($996.49) | $1,123.79 |
| 2/18/2019 | | | $0.00 | PAYMENT 1/20/2011 REVE | | $16,086.14 | ($5.78) | ($10.58) | $0.00 | $0.00 | $10.06 | $19,109.42 | $9,538.71 | ($2,450.86) | ($996.49) | $1,133.85 |
| 2/18/2019 | | | $0.00 | SUBSIDY 1/20/ 2011 REVE | | $16,079.84 | $0.00 | $6.30 | $0.00 | $0.00 | $0.00 | $19,109.42 | $9,538.71 | ($2,450.86) | ($996.49) | $1,133.85 |
| 2/18/2019 | | | $0.00 | PAYMENT 1/20/2011 | | $16,063.48 | $5.78 | $10.58 | $0.00 | $0.00 | ($10.06) | $19,103.64 | $9,549.29 | ($2,450.86) | ($996.49) | $1,123.79 |
| 2/18/2019 | | | $0.00 | SUBSIDY 1/20/2011 | | $16,069.78 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $19,103.64 | $9,549.29 | ($2,450.86) | ($996.49) | $1,123.79 |
| 2/18/2019 | | | $0.00 | PAYMENT 2/20/2011 | | $16,053.42 | $5.83 | $10.53 | $0.00 | $0.00 | ($10.06) | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $1,113.73 |
| 2/18/2019 | | | $0.00 | SUBSIDY 2/20/2011 | | $16,059.72 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $19,097.81 | $9,559.82 | ($2,450.86) | ($996.49) | $1,113.73 |
| 2/18/2019 | | | $0.00 | PAYMENT 3/20/2011 | | $16,043.36 | $5.87 | $10.49 | $0.00 | $0.00 | ($10.06) | $19,091.94 | $9,570.31 | ($2,450.86) | ($996.49) | $1,103.67 |
| 2/18/2019 | | | $0.00 | SUBSIDY 3/20/2011 | | $16,049.66 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $19,091.94 | $9,570.31 | ($2,450.86) | ($996.49) | $1,103.67 |
| 2/18/2019 | | | $0.00 | PAYMENT 4/20/2011 | | $16,033.30 | $5.92 | $10.44 | $0.00 | $0.00 | ($10.06) | $19,086.02 | $9,580.75 | ($2,450.86) | ($996.49) | $1,093.61 |
| 2/18/2019 | | | $0.00 | SUBSIDY 4/20/2011 | | $16,039.60 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $19,086.02 | $9,580.75 | ($2,450.86) | ($996.49) | $1,093.61 |
| 2/18/2019 | | | $0.00 | PAYMENT 5/20/2011 | | $16,023.24 | $5.96 | $10.40 | $0.00 | $0.00 | ($10.06) | $19,080.06 | $9,591.15 | ($2,450.86) | ($996.49) | $1,083.55 |
| 2/18/2019 | | | $0.00 | SUBSIDY 5/20/2011 | | $16,029.54 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $19,080.06 | $9,591.15 | ($2,450.86) | ($996.49) | $1,083.55 |
| 2/18/2019 | | | $0.00 | PAYMENT 6/20/2011 | | $16,013.18 | $6.01 | $10.35 | $0.00 | $0.00 | ($10.06) | $19,074.05 | $9,601.50 | ($2,450.86) | ($996.49) | $1,073.49 |
| 2/18/2019 | | | $0.00 | SUBSIDY 6/20/2011 | | $16,019.48 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $19,074.05 | $9,601.50 | ($2,450.86) | ($996.49) | $1,073.49 |
| 2/18/2019 | | | $0.00 | PAYMENT 7/20/2011 | | $16,003.12 | $6.06 | $10.30 | $0.00 | $0.00 | ($10.06) | $19,067.99 | $9,611.80 | ($2,450.86) | ($996.49) | $1,063.43 |
| 2/18/2019 | | | $0.00 | SUBSIDY 7/20/2011 | | $16,009.42 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $19,067.99 | $9,611.80 | ($2,450.86) | ($996.49) | $1,063.43 |
| 2/18/2019 | | | $0.00 | PAYMENT 8/20/2011 | | $15,993.06 | $6.11 | $10.25 | $0.00 | $0.00 | ($10.06) | $19,061.88 | $9,622.05 | ($2,450.86) | ($996.49) | $1,053.37 |
| 2/18/2019 | | | $0.00 | SUBSIDY 8/20/2011 | | $15,999.36 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $19,061.88 | $9,622.05 | ($2,450.86) | ($996.49) | $1,053.37 |
| 2/18/2019 | | | $0.00 | PAYMENT 9/20/2011 | | $15,983.00 | $6.16 | $10.20 | $0.00 | $0.00 | ($10.06) | $19,055.72 | $9,632.25 | ($2,450.86) | ($996.49) | $1,043.31 |
| 2/18/2019 | | | $0.00 | SUBSIDY 9/20/2011 | | $15,989.30 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $19,055.72 | $9,632.25 | ($2,450.86) | ($996.49) | $1,043.31 |
| 2/18/2019 | | | $0.00 | PAYMENT 10/20/2011 | | $15,972.94 | $6.20 | $10.16 | $0.00 | $0.00 | ($10.06) | $19,049.52 | $9,642.41 | ($2,450.86) | ($996.49) | $1,033.25 |
| 2/18/2019 | | | $0.00 | SUBSIDY 10/20/2011 | | $15,979.24 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $19,049.52 | $9,642.41 | ($2,450.86) | ($996.49) | $1,033.25 |
| 2/18/2019 | | | $0.00 | PAYMENT 11/20/2011 | | $15,962.88 | $6.25 | $10.11 | $0.00 | $0.00 | ($10.06) | $19,043.27 | $9,652.52 | ($2,450.86) | ($996.49) | $1,023.19 |
| 2/18/2019 | | | $0.00 | SUBSIDY 11/20/2011 | | $15,969.18 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $19,043.27 | $9,652.52 | ($2,450.86) | ($996.49) | $1,023.19 |
| 2/18/2019 | | | $0.00 | PAYMENT 12/20/2011 | | $15,952.82 | $6.30 | $10.06 | $0.00 | $0.00 | ($10.06) | $19,036.97 | $9,662.58 | ($2,450.86) | ($996.49) | $1,013.13 |
| 2/18/2019 | | | $0.00 | SUBSIDY 12/20/2011 | | $15,959.12 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $19,036.97 | $9,662.58 | ($2,450.86) | ($996.49) | $1,013.13 |
| 2/18/2019 | | | $0.00 | PAYMENT 1/20/2012 | | $15,942.76 | $6.35 | $10.01 | $0.00 | $0.00 | ($10.06) | $19,030.62 | $9,672.59 | ($2,450.86) | ($996.49) | $1,003.07 |
| 2/18/2019 | | | $0.00 | SUBSIDY 1/20/2012 | | $15,949.06 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $19,030.62 | $9,672.59 | ($2,450.86) | ($996.49) | $1,003.07 |
| 2/18/2019 | | | $0.00 | PAYMENT 2/20/2012 | | $15,932.70 | $6.40 | $9.96 | $0.00 | $0.00 | ($10.06) | $19,024.22 | $9,682.55 | ($2,450.86) | ($996.49) | $993.01 |
| 2/18/2019 | | | $0.00 | SUBSIDY 2/20/2012 | | $15,939.00 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $19,024.22 | $9,682.55 | ($2,450.86) | ($996.49) | $993.01 |
| 2/18/2019 | | | $0.00 | PAYMENT 3/20/2012 | | $15,922.64 | $6.45 | $9.91 | $0.00 | $0.00 | ($10.06) | $19,017.77 | $9,692.46 | ($2,450.86) | ($996.49) | $982.95 |
| 2/18/2019 | | | $0.00 | SUBSIDY 3/20/2012 | | $15,928.94 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $19,017.77 | $9,692.46 | ($2,450.86) | ($996.49) | $982.95 |
| 2/18/2019 | | | $0.00 | PAYMENT 4/20/2012 | | $15,912.58 | $6.50 | $9.86 | $0.00 | $0.00 | ($10.06) | $19,011.27 | $9,702.32 | ($2,450.86) | ($996.49) | $972.89 |
| 2/18/2019 | | | $0.00 | SUBSIDY 4/20/2012 | | $15,918.88 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $19,011.27 | $9,702.32 | ($2,450.86) | ($996.49) | $972.89 |
| 2/18/2019 | | | $0.00 | PAYMENT 5/20/2012 | | $15,902.52 | $6.56 | $9.80 | $0.00 | $0.00 | ($10.06) | $19,004.71 | $9,712.12 | ($2,450.86) | ($996.49) | $962.83 |

Case:21-01353-MCF13 Doc#:32-6 Filed:02/10/22 Entered:02/10/22 12:11:31 Desc:
Exhibit 6 - 7254942-55 Lugo 410A history of loan payments and accrued debt Page 11 of 14

Mortgage Proof of Claim Attachment (12/15)    Case Number: 19-42583    Debtor Last Name:

| | | | Account Activity | | | | How funds were applied/Amount Incurred | | | | | Balance after amount received or incurred | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A. | B. | C. | D. | E. | F. | G. | H. | I. | J. | K. | L. | M. | N. | O. | P. | Q. |
| Date | Contractual Payment amount | Funds received | Amount Incurred | Description | Contractual due date | Prin, int & esc past due balance | Amount to principal | Amount to interest | Amount to escrow | Amount to fees or charges | Unapplied funds | Principal Balance | Accrued interest balance | Escrow Balance | Fees / Charges Balance | Unapplied Funds Balance |
| 2/18/2019 | | | $0.00 | SUBSIDY 5/20/2012 | | $15,908.82 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $19,004.71 | $9,712.12 | ($2,450.86) | ($996.49) | $962.83 |
| 2/18/2019 | | | $0.00 | PAYMENT 6/20/2012 | | $15,892.46 | $6.61 | $9.75 | $0.00 | $0.00 | ($10.06) | $18,998.10 | $9,721.87 | ($2,450.86) | ($996.49) | $952.77 |
| 2/18/2019 | | | $0.00 | SUBSIDY 6/20/2012 | | $15,898.76 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $18,998.10 | $9,721.87 | ($2,450.86) | ($996.49) | $952.77 |
| 2/18/2019 | | | $0.00 | PAYMENT 7/20/2012 | | $15,882.40 | $6.66 | $9.70 | $0.00 | $0.00 | ($10.06) | $18,991.44 | $9,731.57 | ($2,450.86) | ($996.49) | $942.71 |
| 2/18/2019 | | | $0.00 | SUBSIDY 7/20/2012 | | $15,888.70 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $18,991.44 | $9,731.57 | ($2,450.86) | ($996.49) | $942.71 |
| 2/18/2019 | | | $0.00 | PAYMENT 8/20/2012 | | $15,872.34 | $6.71 | $9.65 | $0.00 | $0.00 | ($10.06) | $18,984.73 | $9,741.22 | ($2,450.86) | ($996.49) | $932.65 |
| 2/18/2019 | | | $0.00 | SUBSIDY 8/20/2012 | | $15,878.64 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $18,984.73 | $9,741.22 | ($2,450.86) | ($996.49) | $932.65 |
| 2/18/2019 | | | $0.00 | PAYMENT 9/20/2012 | | $15,862.28 | $6.77 | $9.59 | $0.00 | $0.00 | ($10.06) | $18,977.96 | $9,750.81 | ($2,450.86) | ($996.49) | $922.59 |
| 2/18/2019 | | | $0.00 | SUBSIDY 9/20/2012 | | $15,868.58 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $18,977.96 | $9,750.81 | ($2,450.86) | ($996.49) | $922.59 |
| 2/18/2019 | | | $0.00 | PAYMENT 10/20/2012 | | $15,852.22 | $6.82 | $9.54 | $0.00 | $0.00 | ($10.06) | $18,971.14 | $9,760.35 | ($2,450.86) | ($996.49) | $912.53 |
| 2/18/2019 | | | $0.00 | SUBSIDY 10/20/2012 | | $15,858.52 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $18,971.14 | $9,760.35 | ($2,450.86) | ($996.49) | $912.53 |
| 2/18/2019 | | | $0.00 | PAYMENT 11/20/2012 | | $15,842.16 | $6.87 | $9.49 | $0.00 | $0.00 | ($10.06) | $18,964.27 | $9,769.84 | ($2,450.86) | ($996.49) | $902.47 |
| 2/18/2019 | | | $0.00 | SUBSIDY 11/20/2012 | | $15,848.46 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $18,964.27 | $9,769.84 | ($2,450.86) | ($996.49) | $902.47 |
| 2/18/2019 | | | $0.00 | PAYMENT 12/20/2012 | | $15,832.10 | $6.93 | $9.43 | $0.00 | $0.00 | ($10.06) | $18,957.34 | $9,779.27 | ($2,450.86) | ($996.49) | $892.41 |
| 2/18/2019 | | | $0.00 | SUBSIDY 12/20/2012 | | $15,838.40 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $18,957.34 | $9,779.27 | ($2,450.86) | ($996.49) | $892.41 |
| 2/18/2019 | | | $0.00 | PAYMENT 1/20/2013 | | $15,822.04 | $6.98 | $9.38 | $0.00 | $0.00 | ($10.06) | $18,950.36 | $9,788.65 | ($2,450.86) | ($996.49) | $882.35 |
| 2/18/2019 | | | $0.00 | SUBSIDY 1/20/2013 | | $15,828.34 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $18,950.36 | $9,788.65 | ($2,450.86) | ($996.49) | $882.35 |
| 2/18/2019 | | | $0.00 | PAYMENT 2/20/2013 | | $15,811.98 | $7.04 | $9.32 | $0.00 | $0.00 | ($10.06) | $18,943.32 | $9,797.97 | ($2,450.86) | ($996.49) | $872.29 |
| 2/18/2019 | | | $0.00 | SUBSIDY 2/20/2013 | | $15,818.28 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $18,943.32 | $9,797.97 | ($2,450.86) | ($996.49) | $872.29 |
| 2/18/2019 | | | $0.00 | PAYMENT 3/20/2013 | | $15,801.92 | $7.09 | $9.27 | $0.00 | $0.00 | ($10.06) | $18,936.23 | $9,807.24 | ($2,450.86) | ($996.49) | $862.23 |
| 2/18/2019 | | | $0.00 | SUBSIDY 3/20/2013 | | $15,808.22 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $18,936.23 | $9,807.24 | ($2,450.86) | ($996.49) | $862.23 |
| 2/18/2019 | | | $0.00 | PAYMENT 4/20/2013 | | $15,791.86 | $7.15 | $9.21 | $0.00 | $0.00 | ($10.06) | $18,929.08 | $9,816.45 | ($2,450.86) | ($996.49) | $852.17 |
| 2/18/2019 | | | $0.00 | SUBSIDY 4/20/2013 | | $15,798.16 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $18,929.08 | $9,816.45 | ($2,450.86) | ($996.49) | $852.17 |
| 2/18/2019 | | | $0.00 | PAYMENT 5/20/2013 | | $15,781.80 | $7.21 | $9.15 | $0.00 | $0.00 | ($10.06) | $18,921.87 | $9,825.60 | ($2,450.86) | ($996.49) | $842.11 |
| 2/18/2019 | | | $0.00 | SUBSIDY 5/20/2013 | | $15,788.10 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $18,921.87 | $9,825.60 | ($2,450.86) | ($996.49) | $842.11 |
| 2/18/2019 | | | $0.00 | PAYMENT 6/20/2013 | | $15,771.74 | $7.26 | $9.10 | $0.00 | $0.00 | ($10.06) | $18,914.61 | $9,834.70 | ($2,450.86) | ($996.49) | $832.05 |
| 2/18/2019 | | | $0.00 | SUBSIDY 6/20/2013 | | $15,778.04 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $18,914.61 | $9,834.70 | ($2,450.86) | ($996.49) | $832.05 |
| 2/18/2019 | | | $0.00 | PAYMENT 7/20/2013 | | $15,761.68 | $7.32 | $9.04 | $0.00 | $0.00 | ($10.06) | $18,907.29 | $9,843.74 | ($2,450.86) | ($996.49) | $821.99 |
| 2/18/2019 | | | $0.00 | SUBSIDY 7/20/2013 | | $15,767.98 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $18,907.29 | $9,843.74 | ($2,450.86) | ($996.49) | $821.99 |
| 2/18/2019 | | | $0.00 | PAYMENT 8/20/2013 | | $15,751.62 | $7.38 | $8.98 | $0.00 | $0.00 | ($10.06) | $18,899.91 | $9,852.72 | ($2,450.86) | ($996.49) | $811.93 |
| 2/18/2019 | | | $0.00 | SUBSIDY 8/20/2013 | | $15,757.92 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $18,899.91 | $9,852.72 | ($2,450.86) | ($996.49) | $811.93 |
| 2/18/2019 | | | $0.00 | PAYMENT 9/20/2013 | | $15,741.56 | $7.44 | $8.92 | $0.00 | $0.00 | ($10.06) | $18,892.47 | $9,861.64 | ($2,450.86) | ($996.49) | $801.87 |
| 2/18/2019 | | | $0.00 | SUBSIDY 9/20/2013 | | $15,747.86 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $18,892.47 | $9,861.64 | ($2,450.86) | ($996.49) | $801.87 |
| 2/18/2019 | | | $0.00 | PAYMENT 10/20/2013 | | $15,731.50 | $7.50 | $8.86 | $0.00 | $0.00 | ($10.06) | $18,884.97 | $9,870.50 | ($2,450.86) | ($996.49) | $791.81 |
| 2/18/2019 | | | $0.00 | SUBSIDY 10/20/2013 | | $15,737.80 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | $18,884.97 | $9,870.50 | ($2,450.86) | ($996.49) | $791.81 |
| 2/18/2019 | | | $0.00 | PAYMENT 11/20/2013 | | $15,721.44 | $7.56 | $8.80 | $0.00 | $0.00 | ($16.36) | $18,877.41 | $9,879.30 | ($2,450.86) | ($996.49) | $775.45 |
| 2/18/2019 | | | $0.00 | PAYMENT 12/20/2013 | | $15,705.08 | $7.62 | $8.74 | $0.00 | $0.00 | ($16.36) | $18,869.79 | $9,888.04 | ($2,450.86) | ($996.49) | $759.09 |
| 2/18/2019 | | | $0.00 | PAYMENT 1/20/2014 | | $15,688.72 | $7.68 | $8.68 | $0.00 | $0.00 | ($16.36) | $18,862.11 | $9,896.72 | ($2,450.86) | ($996.49) | $742.73 |
| 2/18/2019 | | | $0.00 | PAYMENT 2/20/2014 | | $15,672.36 | $7.74 | $8.62 | $0.00 | $0.00 | ($16.36) | $18,854.37 | $9,905.34 | ($2,450.86) | ($996.49) | $726.37 |
| 2/18/2019 | | | $0.00 | PAYMENT 3/20/2014 | | $15,656.00 | $7.80 | $8.56 | $0.00 | $0.00 | ($16.36) | $18,846.57 | $9,913.90 | ($2,450.86) | ($996.49) | $710.01 |
| 2/18/2019 | | | $0.00 | PAYMENT 4/20/2014 | | $15,639.64 | $7.86 | $8.50 | $0.00 | $0.00 | ($16.36) | $18,838.71 | $9,922.40 | ($2,450.86) | ($996.49) | $693.65 |
| 2/18/2019 | | | $0.00 | PAYMENT 5/20/2014 | | $15,623.28 | $7.92 | $8.44 | $0.00 | $0.00 | ($16.36) | $18,830.79 | $9,930.84 | ($2,450.86) | ($996.49) | $677.29 |
| 2/20/2019 | $183.20 | | $183.20 | INSTALLMENT 2/20/2019 | 2/20/2019 | $15,806.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18,830.79 | $9,930.84 | ($2,450.86) | ($996.49) | $677.29 |
| 2/20/2019 | $10.06 | | $10.06 | INSTALLMENT 2/20/2019 | 2/20/2019 | $15,816.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18,830.79 | $9,930.84 | ($2,450.86) | ($996.49) | $677.29 |
| 3/20/2019 | $183.20 | | $183.20 | INSTALLMENT 3/20/2019 | 3/20/2019 | $15,999.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18,830.79 | $9,930.84 | ($2,450.86) | ($996.49) | $677.29 |
| 3/20/2019 | $10.06 | | $10.06 | INSTALLMENT 3/20/2019 | 3/20/2019 | $16,009.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18,830.79 | $9,930.84 | ($2,450.86) | ($996.49) | $677.29 |
| 3/25/2019 | | $388.88 | $0.00 | PRE PETITION CK# | | $16,009.80 | $0.00 | $0.00 | $0.00 | $0.00 | $388.88 | $18,830.79 | $9,930.84 | ($2,450.86) | ($996.49) | $1,066.17 |
| 3/25/2019 | | | $0.00 | PAYMENT 8/20/2014 | | $15,656.51 | $147.50 | $133.30 | $72.49 | $0.00 | ($353.29) | $18,683.29 | $10,064.14 | ($2,378.37) | ($996.49) | $712.88 |
| 3/25/2019 | | $16.12 | $0.00 | PRE PETITION CK# | | $15,656.51 | $0.00 | $0.00 | $0.00 | $0.00 | $16.12 | $18,683.29 | $10,064.14 | ($2,378.37) | ($996.49) | $729.00 |
| 3/25/2019 | | | $0.00 | PAYMENT 6/20/2014 | | $15,640.15 | $7.99 | $8.37 | $0.00 | $0.00 | ($16.36) | $18,675.30 | $10,072.51 | ($2,378.37) | ($996.49) | $712.64 |
| 4/20/2019 | $183.20 | | $183.20 | INSTALLMENT 4/20/2019 | 4/20/2019 | $15,823.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18,675.30 | $10,072.51 | ($2,378.37) | ($996.49) | $712.64 |
| 4/20/2019 | $10.06 | | $10.06 | INSTALLMENT 4/20/2019 | 4/20/2019 | $15,833.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18,675.30 | $10,072.51 | ($2,378.37) | ($996.49) | $712.64 |
| 5/20/2019 | $183.20 | | $183.20 | INSTALLMENT 5/20/2019 | 5/20/2019 | $16,016.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18,675.30 | $10,072.51 | ($2,378.37) | ($996.49) | $712.64 |
| 5/20/2019 | $10.06 | | $10.06 | INSTALLMENT 5/20/2019 | 5/20/2019 | $16,026.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18,675.30 | $10,072.51 | ($2,378.37) | ($996.49) | $712.64 |
| 6/20/2019 | $183.20 | | $183.20 | INSTALLMENT 6/20/2019 | 6/20/2019 | $16,209.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18,675.30 | $10,072.51 | ($2,378.37) | ($996.49) | $712.64 |
| 6/20/2019 | $10.06 | | $10.06 | INSTALLMENT 6/20/2019 | 6/20/2019 | $16,219.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18,675.30 | $10,072.51 | ($2,378.37) | ($996.49) | $712.64 |
| 6/25/2019 | | $388.87 | $0.00 | PRE PETITION CK# | | $16,219.93 | $0.00 | $0.00 | $0.00 | $0.00 | $388.87 | $18,675.30 | $10,072.51 | ($2,378.37) | ($996.49) | $1,101.51 |
| 6/25/2019 | | | $0.00 | PAYMENT 9/20/2014 | | $15,866.64 | $148.61 | $132.19 | $72.49 | $0.00 | ($353.29) | $18,526.69 | $10,204.70 | ($2,305.88) | ($996.49) | $748.22 |
| 6/25/2019 | | $16.13 | $0.00 | PRE PETITION CK# | | $15,866.64 | $0.00 | $0.00 | $0.00 | $0.00 | $16.13 | $18,526.69 | $10,204.70 | ($2,305.88) | ($996.49) | $764.35 |
| 6/25/2019 | | | $0.00 | PAYMENT 7/20/2014 | | $15,850.28 | $8.05 | $8.31 | $0.00 | $0.00 | ($16.36) | $18,518.64 | $10,213.01 | ($2,305.88) | ($996.49) | $747.99 |
| 7/15/2019 | | $388.88 | $0.00 | PRE PETITION CK# | | $15,850.28 | $0.00 | $0.00 | $0.00 | $0.00 | $388.88 | $18,518.64 | $10,213.01 | ($2,305.88) | ($996.49) | $1,136.87 |
| 7/15/2019 | | | $0.00 | PAYMENT 10/20/2014 | | $15,496.99 | $149.72 | $131.08 | $72.49 | $0.00 | ($353.29) | $18,368.92 | $10,344.09 | ($2,233.39) | ($996.49) | $783.58 |
| 7/15/2019 | | $16.12 | $0.00 | PRE PETITION CK# | | $15,496.99 | $0.00 | $0.00 | $0.00 | $0.00 | $16.12 | $18,368.92 | $10,344.09 | ($2,233.39) | ($996.49) | $799.70 |
| 7/15/2019 | | | $0.00 | PAYMENT 8/20/2014 | | $15,480.63 | $8.11 | $8.25 | $0.00 | $0.00 | ($16.36) | $18,360.81 | $10,352.34 | ($2,233.39) | ($996.49) | $783.34 |
| 7/20/2019 | $183.20 | | $183.20 | INSTALLMENT 7/20/2019 | 7/20/2019 | $15,663.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18,360.81 | $10,352.34 | ($2,233.39) | ($996.49) | $783.34 |
| 7/20/2019 | $10.06 | | $10.06 | INSTALLMENT 7/20/2019 | 7/20/2019 | $15,673.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18,360.81 | $10,352.34 | ($2,233.39) | ($996.49) | $783.34 |
| 8/19/2019 | | $411.59 | $0.00 | PRE PETITION CK# | | $15,673.89 | $0.00 | $0.00 | $0.00 | $0.00 | $411.59 | $18,360.81 | $10,352.34 | ($2,233.39) | ($996.49) | $1,194.93 |
| 8/19/2019 | | | $0.00 | PAYMENT 11/20/2014 | | $15,320.60 | $150.85 | $129.95 | $72.49 | $0.00 | ($353.29) | $18,209.96 | $10,482.29 | ($2,160.90) | ($996.49) | $841.64 |

Case:21-01353-MCF13  Doc#:32-6  Filed:02/10/22  Entered:02/10/22 12:11:31  Desc:
Exhibit 6 - 7254942-55 Lugo 410A history of loan payments and accrued debt  Page 12 of 14

Mortgage Proof of Claim Attachment (12/15)  Case Number: 19-42583  Debtor Last Name:

| | | Account Activity | | | | | How funds were applied/Amount Incurred | | | | | Balance after amount received or incurred | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A. | B. | C. | D. | E. | F. | G | H. | I. | J. | K. | L. | M. | N. | O. | P. | Q. |
| Date | Contractual Payment amount | Funds received | Amount Incurred | Description | Contractual due date | Prin, int & esc past due balance | Amount to principal | Amount to interest | Amount to escrow | Amount to fees or charges | Unapplied funds | Principal Balance | Accrued interest balance | Escrow Balance | Fees / Charges Balance | Unapplied Funds Balance |
| 8/19/2019 | | | $0.00 | PAYMENT 12/20/2014 | | $14,967.31 | $151.98 | $128.82 | $72.49 | $0.00 | ($353.29) | $18,057.98 | $10,611.11 | ($2,088.41) | ($996.49) | $488.35 |
| 8/19/2019 | | $17.03 | $0.00 | PRE PETITION CK# | | $14,967.31 | $0.00 | $0.00 | $0.00 | $0.00 | $17.03 | $18,057.98 | $10,611.11 | ($2,088.41) | ($996.49) | $505.38 |
| 8/19/2019 | | | $0.00 | PAYMENT 9/20/2014 | | $14,950.95 | $8.18 | $8.18 | $0.00 | $0.00 | ($16.36) | $18,049.80 | $10,619.29 | ($2,088.41) | ($996.49) | $489.02 |
| 8/20/2019 | $183.20 | | $183.20 | INSTALLMENT 8/20/2019 | 8/20/2019 | $15,134.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18,049.80 | $10,619.29 | ($2,088.41) | ($996.49) | $489.02 |
| 8/20/2019 | $10.06 | | $10.06 | INSTALLMENT 8/20/2019 | 8/20/2019 | $15,144.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18,049.80 | $10,619.29 | ($2,088.41) | ($996.49) | $489.02 |
| 9/20/2019 | $183.20 | | $183.20 | INSTALLMENT 9/20/2019 | 9/20/2019 | $15,327.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18,049.80 | $10,619.29 | ($2,088.41) | ($996.49) | $489.02 |
| 9/20/2019 | $10.06 | | $10.06 | INSTALLMENT 9/20/2019 | 9/20/2019 | $15,337.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18,049.80 | $10,619.29 | ($2,088.41) | ($996.49) | $489.02 |
| 9/27/2019 | | $411.59 | $0.00 | PRE PETITION CK# | | $15,337.47 | $0.00 | $0.00 | $0.00 | $0.00 | $411.59 | $18,049.80 | $10,619.29 | ($2,088.41) | ($996.49) | $900.61 |
| 9/27/2019 | | | $0.00 | PAYMENT 1/20/2015 | | $14,984.18 | $153.12 | $127.68 | $72.49 | $0.00 | ($353.29) | $17,896.68 | $10,746.97 | ($2,015.92) | ($996.49) | $547.32 |
| 9/27/2019 | | $17.03 | $0.00 | PRE PETITION CK# | | $14,984.18 | $0.00 | $0.00 | $0.00 | $0.00 | $17.03 | $17,896.68 | $10,746.97 | ($2,015.92) | ($996.49) | $564.35 |
| 9/27/2019 | | | $0.00 | PAYMENT 10/20/2014 | | $14,967.82 | $8.24 | $8.12 | $0.00 | $0.00 | ($16.36) | $17,888.44 | $10,755.09 | ($2,015.92) | ($996.49) | $547.99 |
| 10/20/2019 | $183.20 | | $183.20 | INSTALLMENT 10/20/2019 | 10/20/2019 | $15,151.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17,888.44 | $10,755.09 | ($2,015.92) | ($996.49) | $547.99 |
| 10/20/2019 | $10.06 | | $10.06 | INSTALLMENT 10/20/2019 | 10/20/2019 | $15,161.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17,888.44 | $10,755.09 | ($2,015.92) | ($996.49) | $547.99 |
| 11/15/2019 | | $419.85 | $0.00 | POST PETITION CK# | | $15,161.08 | $0.00 | $0.00 | $0.00 | $0.00 | $419.85 | $17,888.44 | $10,755.09 | ($2,015.92) | ($996.49) | $967.84 |
| 11/15/2019 | | | $0.00 | PAYMENT 2/20/2015 | | $14,807.79 | $154.27 | $126.53 | $72.49 | $0.00 | ($353.29) | $17,734.17 | $10,881.62 | ($1,943.43) | ($996.49) | $614.55 |
| 11/15/2019 | | $8.77 | $0.00 | POST PETITION CK# | | $14,807.79 | $0.00 | $0.00 | $0.00 | $0.00 | $8.77 | $17,734.17 | $10,881.62 | ($1,943.43) | ($996.49) | $623.32 |
| 11/20/2019 | $183.20 | | $183.20 | INSTALLMENT 11/20/2019 | 11/20/2019 | $14,990.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17,734.17 | $10,881.62 | ($1,943.43) | ($996.49) | $623.32 |
| 11/20/2019 | $10.06 | | $10.06 | INSTALLMENT 11/20/2019 | 11/20/2019 | $15,001.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17,734.17 | $10,881.62 | ($1,943.43) | ($996.49) | $623.32 |
| 12/10/2019 | | $394.39 | $0.00 | PRE PETITION CK# | | $15,001.05 | $0.00 | $0.00 | $0.00 | $0.00 | $394.39 | $17,734.17 | $10,881.62 | ($1,943.43) | ($996.49) | $1,017.71 |
| 12/10/2019 | | | $0.00 | PAYMENT 3/20/2015 | | $14,647.76 | $155.42 | $125.38 | $72.49 | $0.00 | ($353.29) | $17,578.75 | $11,007.00 | ($1,870.94) | ($996.49) | $664.42 |
| 12/10/2019 | | $16.23 | $0.00 | PRE PETITION CK# | | $14,647.76 | $0.00 | $0.00 | $0.00 | $0.00 | $16.23 | $17,578.75 | $11,007.00 | ($1,870.94) | ($996.49) | $680.65 |
| 12/10/2019 | | | $0.00 | PAYMENT 11/20/2014 | | $14,631.40 | $8.31 | $8.05 | $0.00 | $0.00 | ($16.36) | $17,570.44 | $11,015.05 | ($1,870.94) | ($996.49) | $664.29 |
| 12/20/2019 | $183.20 | | $183.20 | INSTALLMENT 12/20/2019 | 12/20/2019 | $14,814.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17,570.44 | $11,015.05 | ($1,870.94) | ($996.49) | $664.29 |
| 12/20/2019 | $10.06 | | $10.06 | INSTALLMENT 12/20/2019 | 12/20/2019 | $14,824.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17,570.44 | $11,015.05 | ($1,870.94) | ($996.49) | $664.29 |
| 1/7/2020 | | | $0.00 | COOPERATIVA DE SEGU | | $14,824.66 | $0.00 | $0.00 | ($127.00) | $0.00 | $0.00 | $17,570.44 | $11,015.05 | ($1,997.94) | ($996.49) | $664.29 |
| 1/20/2020 | $183.20 | | $183.20 | INSTALLMENT 1/20/2020 | 1/20/2020 | $15,007.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17,570.44 | $11,015.05 | ($1,997.94) | ($996.49) | $664.29 |
| 1/20/2020 | $10.06 | | $10.06 | INSTALLMENT 1/20/2020 | 1/20/2020 | $15,017.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17,570.44 | $11,015.05 | ($1,997.94) | ($996.49) | $664.29 |
| 1/21/2020 | | $53.00 | $0.00 | ESCROW RECEIPT | | $15,017.92 | $0.00 | $0.00 | $53.00 | $0.00 | $0.00 | $17,570.44 | $11,015.05 | ($1,944.94) | ($996.49) | $664.29 |
| 2/20/2020 | $183.20 | | $183.20 | INSTALLMENT 2/20/2020 | 2/20/2020 | $15,201.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17,570.44 | $11,015.05 | ($1,944.94) | ($996.49) | $664.29 |
| 2/20/2020 | $10.06 | | $10.06 | INSTALLMENT 2/20/2020 | 2/20/2020 | $15,211.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17,570.44 | $11,015.05 | ($1,944.94) | ($996.49) | $664.29 |
| 3/3/2020 | | $52.92 | $0.00 | MISC RECEIPT | | $15,211.18 | $0.00 | $0.00 | ($52.92) | $0.00 | $52.92 | $17,570.44 | $11,015.05 | ($1,997.86) | ($996.49) | $717.21 |
| 3/14/2020 | | $1,505.62 | $0.00 | MISC RECEIPT | | $15,211.18 | $0.00 | $0.00 | $0.00 | $0.00 | $1,505.62 | $17,570.44 | $11,015.05 | ($1,997.86) | ($996.49) | $2,222.83 |
| 3/20/2020 | $183.20 | | $183.20 | INSTALLMENT 3/20/2020 | 3/20/2020 | $15,394.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17,570.44 | $11,015.05 | ($1,997.86) | ($996.49) | $2,222.83 |
| 3/20/2020 | $10.06 | | $10.06 | INSTALLMENT 3/20/2020 | 3/20/2020 | $15,404.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17,570.44 | $11,015.05 | ($1,997.86) | ($996.49) | $2,222.83 |
| 3/24/2020 | | $127.00 | $0.00 | ESCROW RECEIPT | | $15,404.44 | $0.00 | $0.00 | $127.00 | $0.00 | $0.00 | $17,570.44 | $11,015.05 | ($1,870.86) | ($996.49) | $2,222.83 |
| 4/20/2020 | $183.20 | | $183.20 | INSTALLMENT 4/20/2020 | 4/20/2020 | $15,587.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17,570.44 | $11,015.05 | ($1,870.86) | ($996.49) | $2,222.83 |
| 4/20/2020 | $10.06 | | $10.06 | INSTALLMENT 4/20/2020 | 4/20/2020 | $15,597.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17,570.44 | $11,015.05 | ($1,870.86) | ($996.49) | $2,222.83 |
| 5/14/2020 | | $1,505.62 | $0.00 | MISC RECEIPT | | $15,597.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,505.62 | $17,570.44 | $11,015.05 | ($1,870.86) | ($996.49) | $3,728.45 |
| 5/20/2020 | $183.20 | | $183.20 | INSTALLMENT 5/20/2020 | 5/20/2020 | $15,780.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17,570.44 | $11,015.05 | ($1,870.86) | ($996.49) | $3,728.45 |
| 5/20/2020 | $10.06 | | $10.06 | INSTALLMENT 5/20/2020 | 5/20/2020 | $15,790.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17,570.44 | $11,015.05 | ($1,870.86) | ($996.49) | $3,728.45 |
| 6/8/2020 | | $742.50 | $0.00 | MISC RECEIPT | | $15,790.96 | $0.00 | $0.00 | $0.00 | $0.00 | $742.50 | $17,570.44 | $11,015.05 | ($1,870.86) | ($996.49) | $4,470.95 |
| 6/20/2020 | $183.20 | | $183.20 | INSTALLMENT 6/20/2020 | 6/20/2020 | $15,974.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17,570.44 | $11,015.05 | ($1,870.86) | ($996.49) | $4,470.95 |
| 6/20/2020 | $10.06 | | $10.06 | INSTALLMENT 6/20/2020 | 6/20/2020 | $15,984.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17,570.44 | $11,015.05 | ($1,870.86) | ($996.49) | $4,470.95 |
| 7/20/2020 | $183.20 | | $183.20 | INSTALLMENT 7/20/2020 | 7/20/2020 | $16,167.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17,570.44 | $11,015.05 | ($1,870.86) | ($996.49) | $4,470.95 |
| 7/20/2020 | $10.06 | | $10.06 | INSTALLMENT 7/20/2020 | 7/20/2020 | $16,177.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17,570.44 | $11,015.05 | ($1,870.86) | ($996.49) | $4,470.95 |
| 8/20/2020 | $183.20 | | $183.20 | INSTALLMENT 8/20/2020 | 8/20/2020 | $16,360.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17,570.44 | $11,015.05 | ($1,870.86) | ($996.49) | $4,470.95 |
| 8/20/2020 | $10.06 | | $10.06 | INSTALLMENT 8/20/2020 | 8/20/2020 | $16,370.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17,570.44 | $11,015.05 | ($1,870.86) | ($996.49) | $4,470.95 |
| 9/18/2020 | | $485.58 | $0.00 | PRE PETITION CK# | | $16,370.74 | $0.00 | $0.00 | $0.00 | $0.00 | $485.58 | $17,570.44 | $11,015.05 | ($1,870.86) | ($996.49) | $4,956.53 |
| 9/18/2020 | | $480.08 | $0.00 | PRE PETITION CK# | | $16,370.74 | $0.00 | $0.00 | $0.00 | $0.00 | $480.08 | $17,570.44 | $11,015.05 | ($1,870.86) | ($996.49) | $5,436.61 |
| 9/18/2020 | | ($4,304.23) | $0.00 | MISC RECEIPT RECATAGORIZED | | $16,370.74 | $0.00 | $0.00 | $0.00 | $0.00 | ($4,304.23) | $17,570.44 | $11,015.05 | ($1,870.86) | ($996.49) | $1,132.38 |
| 9/18/2020 | | $480.07 | $0.00 | PRE PETITION CK# | | $16,370.74 | $0.00 | $0.00 | $0.00 | $0.00 | $480.07 | $17,570.44 | $11,015.05 | ($1,870.86) | ($996.49) | $1,612.45 |
| 9/18/2020 | | $465.62 | $0.00 | PRE PETITION CK# | | $16,370.74 | $0.00 | $0.00 | $0.00 | $0.00 | $465.62 | $17,570.44 | $11,015.05 | ($1,870.86) | ($996.49) | $2,078.07 |
| 9/18/2020 | | $480.42 | $0.00 | PRE PETITION CK# | | $16,370.74 | $0.00 | $0.00 | $0.00 | $0.00 | $480.42 | $17,570.44 | $11,015.05 | ($1,870.86) | ($996.49) | $2,558.49 |
| 9/18/2020 | | $480.08 | $0.00 | PRE PETITION CK# | | $16,370.74 | $0.00 | $0.00 | $0.00 | $0.00 | $480.08 | $17,570.44 | $11,015.05 | ($1,870.86) | ($996.49) | $3,038.57 |
| 9/18/2020 | | $497.57 | $0.00 | POST PETITION | | $16,370.74 | $0.00 | $0.00 | $0.00 | $0.00 | $497.57 | $17,570.44 | $11,015.05 | ($1,870.86) | ($996.49) | $3,536.14 |
| 9/18/2020 | | $381.75 | $0.00 | POST PETITION | | $16,370.74 | $0.00 | $0.00 | $0.00 | $0.00 | $381.75 | $17,570.44 | $11,015.05 | ($1,870.86) | ($996.49) | $3,917.89 |
| 9/18/2020 | | $326.85 | $0.00 | POST PETITION | | $16,370.74 | $0.00 | $0.00 | $0.00 | $0.00 | $326.85 | $17,570.44 | $11,015.05 | ($1,870.86) | ($996.49) | $4,244.74 |
| 9/18/2020 | | $381.75 | $0.00 | POST PETITION | | $16,370.74 | $0.00 | $0.00 | $0.00 | $0.00 | $381.75 | $17,570.44 | $11,015.05 | ($1,870.86) | ($996.49) | $4,626.49 |
| 9/18/2020 | | $286.35 | $0.00 | POST PETITION | | $16,370.74 | $0.00 | $0.00 | $0.00 | $0.00 | $286.35 | $17,570.44 | $11,015.05 | ($1,870.86) | ($996.49) | $4,912.84 |
| 9/18/2020 | | $286.41 | $0.00 | POST PETITION | | $16,370.74 | $0.00 | $0.00 | $0.00 | $0.00 | $286.41 | $17,570.44 | $11,015.05 | ($1,870.86) | ($996.49) | $5,199.25 |
| 9/18/2020 | | $381.89 | $0.00 | POST PETITION | | $16,370.74 | $0.00 | $0.00 | $0.00 | $0.00 | $381.89 | $17,570.44 | $11,015.05 | ($1,870.86) | ($996.49) | $5,581.14 |
| 9/18/2020 | | $100.84 | $0.00 | POST PETITION | | $16,370.74 | $0.00 | $0.00 | $0.00 | $0.00 | $100.84 | $17,570.44 | $11,015.05 | ($1,870.86) | ($996.49) | $5,681.98 |
| 9/18/2020 | | $51.96 | $0.00 | POST PETITION | | $16,370.74 | $0.00 | $0.00 | $0.00 | $0.00 | $51.96 | $17,570.44 | $11,015.05 | ($1,870.86) | ($996.49) | $5,733.94 |
| 9/18/2020 | | | $0.00 | PAYMENT 4/20/2015 | | $16,017.45 | $156.59 | $124.21 | $72.49 | $0.00 | ($353.29) | $17,413.85 | $11,139.26 | ($1,798.37) | ($996.49) | $5,380.65 |
| 9/18/2020 | | | $0.00 | PAYMENT 5/20/2015 | | $15,664.16 | $157.76 | $123.04 | $72.49 | $0.00 | ($353.29) | $17,256.09 | $11,262.30 | ($1,725.88) | ($996.49) | $5,027.36 |
| 9/18/2020 | | | $0.00 | PAYMENT 6/20/2015 | | $15,310.87 | $158.95 | $121.85 | $72.49 | $0.00 | ($353.29) | $17,097.14 | $11,384.15 | ($1,653.39) | ($996.49) | $4,674.07 |
| 9/18/2020 | | | $0.00 | PAYMENT 7/20/2015 | | $14,957.58 | $160.14 | $120.66 | $72.49 | $0.00 | ($353.29) | $16,937.00 | $11,504.81 | ($1,580.90) | ($996.49) | $4,320.78 |

12/6/2021

Mortgage Proof of Claim Attachment (12/15)  Case Number: 19-42583  Debtor Last Name:

| | | Account Activity | | | | | How funds were applied/Amount Incurred | | | | | Balance after amount received or incurred | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A. | B. | C. | D. | E. | F. | G. | H. | I. | J. | K. | L. | M. | N. | O. | P. | Q. |
| Date | Contractual Payment amount | Funds received | Amount Incurred | Description | Contractual due date | Prin, int & esc past due balance | Amount to principal | Amount to interest | Amount to escrow | Amount to fees or charges | Unapplied funds | Principal Balance | Accrued interest balance | Escrow Balance | Fees / Charges Balance | Unapplied Funds Balance |
| 9/18/2020 | | | $0.00 | PAYMENT 8/20/2015 | | $14,604.29 | $161.34 | $119.46 | $72.49 | $0.00 | ($353.29) | $16,775.66 | $11,624.27 | ($1,508.41) | ($996.49) | $3,967.49 |
| 9/18/2020 | | | $0.00 | PAYMENT 9/20/2015 | | $14,251.00 | $162.55 | $118.25 | $72.49 | $0.00 | ($353.29) | $16,613.11 | $11,742.52 | ($1,435.92) | ($996.49) | $3,614.20 |
| 9/18/2020 | | | $0.00 | PAYMENT 10/20/2015 | | $13,897.71 | $163.77 | $117.03 | $72.49 | $0.00 | ($353.29) | $16,449.34 | $11,859.55 | ($1,363.43) | ($996.49) | $3,260.91 |
| 9/18/2020 | | | $0.00 | PAYMENT 11/20/2015 | | $13,544.42 | $165.00 | $115.80 | $72.49 | $0.00 | ($353.29) | $16,284.34 | $11,975.35 | ($1,290.94) | ($996.49) | $2,907.62 |
| 9/18/2020 | | | $0.00 | PAYMENT 12/20/2015 | | $13,191.13 | $166.23 | $114.57 | $72.49 | $0.00 | ($353.29) | $16,118.11 | $12,089.92 | ($1,218.45) | ($996.49) | $2,554.33 |
| 9/18/2020 | | | $0.00 | PAYMENT 1/20/2016 | | $12,837.84 | $167.48 | $113.32 | $72.49 | $0.00 | ($353.29) | $15,950.63 | $12,203.24 | ($1,145.96) | ($996.49) | $2,201.04 |
| 9/18/2020 | | | $0.00 | PAYMENT 2/20/2016 | | $12,484.55 | $168.74 | $112.06 | $72.49 | $0.00 | ($353.29) | $15,781.89 | $12,315.30 | ($1,073.47) | ($996.49) | $1,847.75 |
| 9/18/2020 | | | $0.00 | PAYMENT 3/20/2016 | | $12,131.26 | $170.00 | $110.80 | $72.49 | $0.00 | ($353.29) | $15,611.89 | $12,426.10 | ($1,000.98) | ($996.49) | $1,494.46 |
| 9/18/2020 | | | $0.00 | PAYMENT 4/20/2016 | | $11,810.92 | $171.28 | $109.52 | $39.54 | $0.00 | ($320.34) | $15,440.61 | $12,535.62 | ($961.44) | ($996.49) | $1,174.12 |
| 9/18/2020 | | | $0.00 | PAYMENT 5/20/2016 | | $11,490.58 | $172.56 | $108.24 | $39.54 | $0.00 | ($320.34) | $15,268.05 | $12,643.86 | ($921.90) | ($996.49) | $853.78 |
| 9/18/2020 | | | $0.00 | PAYMENT 6/20/2016 | | $11,170.24 | $173.86 | $106.94 | $39.54 | $0.00 | ($320.34) | $15,094.19 | $12,750.80 | ($882.36) | ($996.49) | $533.44 |
| 9/18/2020 | | $19.92 | $0.00 | PRE PETITION CK# | | $11,170.24 | $0.00 | $0.00 | $0.00 | $0.00 | $19.92 | $15,094.19 | $12,750.80 | ($882.36) | ($996.49) | $553.36 |
| 9/18/2020 | | $19.58 | $0.00 | PRE PETITION CK# | | $11,170.24 | $0.00 | $0.00 | $0.00 | $0.00 | $19.58 | $15,094.19 | $12,750.80 | ($882.36) | ($996.49) | $572.94 |
| 9/18/2020 | | $19.38 | $0.00 | PRE PETITION CK# | | $11,170.24 | $0.00 | $0.00 | $0.00 | $0.00 | $19.38 | $15,094.19 | $12,750.80 | ($882.36) | ($996.49) | $592.32 |
| 9/18/2020 | | $19.93 | $0.00 | PRE PETITION CK# | | $11,170.24 | $0.00 | $0.00 | $0.00 | $0.00 | $19.93 | $15,094.19 | $12,750.80 | ($882.36) | ($996.49) | $612.25 |
| 9/18/2020 | | $19.92 | $0.00 | PRE PETITION CK# | | $11,170.24 | $0.00 | $0.00 | $0.00 | $0.00 | $19.92 | $15,094.19 | $12,750.80 | ($882.36) | ($996.49) | $632.17 |
| 9/18/2020 | | $20.04 | $0.00 | PRE PETITION CK# | | $11,170.24 | $0.00 | $0.00 | $0.00 | $0.00 | $20.04 | $15,094.19 | $12,750.80 | ($882.36) | ($996.49) | $652.21 |
| 9/18/2020 | | $18.25 | $0.00 | POST PETITION CK# | | $11,170.24 | $0.00 | $0.00 | $0.00 | $0.00 | $18.25 | $15,094.19 | $12,750.80 | ($882.36) | ($996.49) | $670.46 |
| 9/18/2020 | | $15.65 | $0.00 | POST PETITION CK# | | $11,170.24 | $0.00 | $0.00 | $0.00 | $0.00 | $15.65 | $15,094.19 | $12,750.80 | ($882.36) | ($996.49) | $686.11 |
| 9/18/2020 | | $18.25 | $0.00 | POST PETITION CK# | | $11,170.24 | $0.00 | $0.00 | $0.00 | $0.00 | $18.25 | $15,094.19 | $12,750.80 | ($882.36) | ($996.49) | $704.36 |
| 9/18/2020 | | $13.65 | $0.00 | POST PETITION CK# | | $11,170.24 | $0.00 | $0.00 | $0.00 | $0.00 | $13.65 | $15,094.19 | $12,750.80 | ($882.36) | ($996.49) | $718.01 |
| 9/18/2020 | | $13.59 | $0.00 | POST PETITION CK# | | $11,170.24 | $0.00 | $0.00 | $0.00 | $0.00 | $13.59 | $15,094.19 | $12,750.80 | ($882.36) | ($996.49) | $731.60 |
| 9/18/2020 | | $18.11 | $0.00 | POST PETITION CK# | | $11,170.24 | $0.00 | $0.00 | $0.00 | $0.00 | $18.11 | $15,094.19 | $12,750.80 | ($882.36) | ($996.49) | $749.71 |
| 9/18/2020 | | $4.78 | $0.00 | POST PETITION CK# | | $11,170.24 | $0.00 | $0.00 | $0.00 | $0.00 | $4.78 | $15,094.19 | $12,750.80 | ($882.36) | ($996.49) | $754.49 |
| 9/18/2020 | | $0.96 | $0.00 | POST PETITION CK# | | $11,170.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.96 | $15,094.19 | $12,750.80 | ($882.36) | ($996.49) | $755.45 |
| 9/18/2020 | | | $0.00 | PAYMENT 12/20/2014 | | $11,153.88 | $8.37 | $7.99 | $0.00 | $0.00 | ($16.36) | $15,085.82 | $12,758.79 | ($882.36) | ($996.49) | $739.09 |
| 9/18/2020 | | | $0.00 | PAYMENT 1/20/2015 | | $11,137.52 | $8.44 | $7.92 | $0.00 | $0.00 | ($16.36) | $15,077.38 | $12,766.71 | ($882.36) | ($996.49) | $722.73 |
| 9/18/2020 | | | $0.00 | PAYMENT 2/20/2015 | | $11,121.16 | $8.51 | $7.85 | $0.00 | $0.00 | ($16.36) | $15,068.87 | $12,774.56 | ($882.36) | ($996.49) | $706.37 |
| 9/18/2020 | | | $0.00 | PAYMENT 3/20/2015 | | $11,104.80 | $8.57 | $7.79 | $0.00 | $0.00 | ($16.36) | $15,060.30 | $12,782.35 | ($882.36) | ($996.49) | $690.01 |
| 9/18/2020 | | | $0.00 | PAYMENT 4/20/2015 | | $11,088.44 | $8.64 | $7.72 | $0.00 | $0.00 | ($16.36) | $15,051.66 | $12,790.07 | ($882.36) | ($996.49) | $673.65 |
| 9/18/2020 | | | $0.00 | PAYMENT 5/20/2015 | | $11,072.08 | $8.71 | $7.65 | $0.00 | $0.00 | ($16.36) | $15,042.95 | $12,797.72 | ($882.36) | ($996.49) | $657.29 |
| 9/18/2020 | | | $0.00 | PAYMENT 6/20/2015 | | $11,055.72 | $8.78 | $7.58 | $0.00 | $0.00 | ($16.36) | $15,034.17 | $12,805.30 | ($882.36) | ($996.49) | $640.93 |
| 9/18/2020 | | | $0.00 | PAYMENT 7/20/2015 | | $11,039.36 | $8.85 | $7.51 | $0.00 | $0.00 | ($16.36) | $15,025.32 | $12,812.81 | ($882.36) | ($996.49) | $624.57 |
| 9/18/2020 | | | $0.00 | PAYMENT 8/20/2015 | | $11,023.00 | $8.92 | $7.44 | $0.00 | $0.00 | ($16.36) | $15,016.40 | $12,820.25 | ($882.36) | ($996.49) | $608.21 |
| 9/18/2020 | | | $0.00 | PAYMENT 9/20/2015 | | $11,006.64 | $8.99 | $7.37 | $0.00 | $0.00 | ($16.36) | $15,007.41 | $12,827.62 | ($882.36) | ($996.49) | $591.85 |
| 9/18/2020 | | | $0.00 | PAYMENT 10/20/2015 | | $10,990.28 | $9.06 | $7.30 | $0.00 | $0.00 | ($16.36) | $14,998.35 | $12,834.92 | ($882.36) | ($996.49) | $575.49 |
| 9/18/2020 | | | $0.00 | PAYMENT 11/20/2015 | | $10,973.92 | $9.13 | $7.23 | $0.00 | $0.00 | ($16.36) | $14,989.22 | $12,842.15 | ($882.36) | ($996.49) | $559.13 |
| 9/18/2020 | | | $0.00 | PAYMENT 12/20/2015 | | $10,957.56 | $9.20 | $7.16 | $0.00 | $0.00 | ($16.36) | $14,980.02 | $12,849.31 | ($882.36) | ($996.49) | $542.77 |
| 9/18/2020 | | | $0.00 | PAYMENT 1/20/2016 | | $10,941.20 | $9.28 | $7.08 | $0.00 | $0.00 | ($16.36) | $14,970.74 | $12,856.39 | ($882.36) | ($996.49) | $526.41 |
| 9/20/2020 | $183.20 | | $183.20 | INSTALLMENT 9/20/2020 | 9/20/2020 | $11,124.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,970.74 | $12,856.39 | ($882.36) | ($996.49) | $526.41 |
| 9/20/2020 | $10.06 | | $10.06 | INSTALLMENT 9/20/2020 | 9/20/2020 | $11,134.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,970.74 | $12,856.39 | ($882.36) | ($996.49) | $526.41 |
| 10/20/2020 | $183.20 | | $183.20 | INSTALLMENT 10/20/2020 | 10/20/2020 | $11,317.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,970.74 | $12,856.39 | ($882.36) | ($996.49) | $526.41 |
| 10/20/2020 | $10.06 | | $10.06 | INSTALLMENT 10/20/2020 | 10/20/2020 | $11,327.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,970.74 | $12,856.39 | ($882.36) | ($996.49) | $526.41 |
| 11/20/2020 | $183.20 | | $183.20 | INSTALLMENT 11/20/2020 | 11/20/2020 | $11,510.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,970.74 | $12,856.39 | ($882.36) | ($996.49) | $526.41 |
| 11/20/2020 | $10.06 | | $10.06 | INSTALLMENT 11/20/2020 | 11/20/2020 | $11,520.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,970.74 | $12,856.39 | ($882.36) | ($996.49) | $526.41 |
| 11/23/2020 | | $713.06 | $0.00 | PRE PETITION CK# | | $11,520.98 | $0.00 | $0.00 | $0.00 | $0.00 | $713.06 | $14,970.74 | $12,856.39 | ($882.36) | ($996.49) | $1,239.47 |
| 11/23/2020 | | | $0.00 | PAYMENT 7/20/2016 | | $11,200.64 | $175.16 | $105.64 | $39.54 | $0.00 | ($320.34) | $14,795.58 | $12,962.03 | ($842.82) | ($996.49) | $919.13 |
| 11/23/2020 | | | $0.00 | PAYMENT 8/20/2016 | | $10,880.30 | $176.47 | $104.33 | $39.54 | $0.00 | ($320.34) | $14,619.11 | $13,066.36 | ($803.28) | ($996.49) | $598.79 |
| 11/23/2020 | | | $0.00 | PAYMENT 9/20/2016 | | $10,559.96 | $177.80 | $103.00 | $39.54 | $0.00 | ($320.34) | $14,441.31 | $13,169.36 | ($763.74) | ($996.49) | $278.45 |
| 11/23/2020 | | $29.44 | $0.00 | PRE PETITION CK# | | $10,559.96 | $0.00 | $0.00 | $0.00 | $0.00 | $29.44 | $14,441.31 | $13,169.36 | ($763.74) | ($996.49) | $307.89 |
| 11/23/2020 | | | $0.00 | PAYMENT 2/20/2016 | | $10,543.60 | $9.35 | $7.01 | $0.00 | $0.00 | ($16.36) | $14,431.96 | $13,176.37 | ($763.74) | ($996.49) | $291.53 |
| 11/23/2020 | | | $0.00 | PAYMENT 3/20/2016 | | $10,527.24 | $9.42 | $6.94 | $0.00 | $0.00 | ($16.36) | $14,422.54 | $13,183.31 | ($763.74) | ($996.49) | $275.17 |
| 12/20/2020 | $183.20 | | $183.20 | INSTALLMENT 12/20/2020 | 12/20/2020 | $10,710.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,422.54 | $13,183.31 | ($763.74) | ($996.49) | $275.17 |
| 12/20/2020 | $10.06 | | $10.06 | INSTALLMENT 12/20/2020 | 12/20/2020 | $10,720.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,422.54 | $13,183.31 | ($763.74) | ($996.49) | $275.17 |
| 12/22/2020 | | $713.05 | $0.00 | PRE PETITION CK# | | $10,720.50 | $0.00 | $0.00 | $0.00 | $0.00 | $713.05 | $14,422.54 | $13,183.31 | ($763.74) | ($996.49) | $988.22 |
| 12/22/2020 | | $29.45 | $0.00 | PRE PETITION CK# | | $10,720.50 | $0.00 | $0.00 | $0.00 | $0.00 | $29.45 | $14,422.54 | $13,183.31 | ($763.74) | ($996.49) | $1,017.67 |
| 12/22/2020 | | | $0.00 | PAYMENT 4/20/2016 | | $10,704.14 | $9.50 | $6.86 | $0.00 | $0.00 | ($16.36) | $14,413.04 | $13,190.17 | ($763.74) | ($996.49) | $1,001.31 |
| 12/22/2020 | | | $0.00 | PAYMENT 5/20/2016 | | $10,687.78 | $9.57 | $6.79 | $0.00 | $0.00 | ($16.36) | $14,403.47 | $13,196.96 | ($763.74) | ($996.49) | $984.95 |
| 1/4/2021 | | | $0.00 | COOPERATIVA DE SEGU | | $10,687.78 | $0.00 | $0.00 | ($127.00) | $0.00 | $0.00 | $14,403.47 | $13,196.96 | ($890.74) | ($996.49) | $984.95 |
| 1/16/2021 | | $712.72 | $0.00 | PRE PETITION CK# | | $10,687.78 | $0.00 | $0.00 | $0.00 | $0.00 | $712.72 | $14,403.47 | $13,196.96 | ($890.74) | ($996.49) | $1,697.67 |
| 1/16/2021 | | | $0.00 | FEE PAID | | $10,687.78 | $0.00 | $0.00 | $0.00 | $165.00 | ($165.00) | $14,403.47 | $13,196.96 | ($890.74) | ($831.49) | $1,532.67 |
| 1/16/2021 | | | $0.00 | FEE PAID | | $10,687.78 | $0.00 | $0.00 | $0.00 | $1.24 | ($1.24) | $14,403.47 | $13,196.96 | ($890.74) | ($830.25) | $1,531.43 |
| 1/16/2021 | | | $0.00 | FEE PAID | | $10,687.78 | $0.00 | $0.00 | $0.00 | $396.47 | ($396.47) | $14,403.47 | $13,196.96 | ($890.74) | ($433.78) | $1,134.96 |
| 1/16/2021 | | | $0.00 | FEE PAID | | $10,687.78 | $0.00 | $0.00 | $0.00 | $2.97 | ($2.97) | $14,403.47 | $13,196.96 | ($890.74) | ($430.81) | $1,131.99 |
| 1/16/2021 | | | $0.00 | PAYMENT 10/20/2016 | | $10,367.44 | $179.13 | $101.67 | $39.54 | $0.00 | ($320.34) | $14,224.34 | $13,298.63 | ($851.20) | ($430.81) | $811.65 |
| 1/16/2021 | | $29.78 | $0.00 | PRE PETITION CK# | | $10,367.44 | $0.00 | $0.00 | $0.00 | $0.00 | $29.78 | $14,224.34 | $13,298.63 | ($851.20) | ($430.81) | $841.43 |
| 1/16/2021 | | | $0.00 | PAYMENT 6/20/2016 | | $10,351.08 | $9.65 | $6.71 | $0.00 | $0.00 | ($16.36) | $14,214.69 | $13,305.34 | ($851.20) | ($430.81) | $825.07 |
| 1/16/2021 | | | $0.00 | PAYMENT 7/20/2016 | | $10,334.72 | $9.73 | $6.63 | $0.00 | $0.00 | ($16.36) | $14,204.96 | $13,311.97 | ($851.20) | ($430.81) | $808.71 |

| | | Account Activity | | | | | How funds were applied/Amount Incurred | | | | | Balance after amount received or incurred | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A. | B. | C. | D. | E. | F. | G. | H. | I. | J. | K. | L. | M. | N. | O. | P. | Q. |
| Date | Contractual Payment amount | Funds received | Amount Incurred | Description | Contractual due date | Prin, int & esc past due balance | Amount to principal | Amount to interest | Amount to escrow | Amount to fees or charges | Unapplied funds | Principal Balance | Accrued interest balance | Escrow Balance | Fees / Charges Balance | Unapplied Funds Balance |
| 1/20/2021 | $183.20 | | $183.20 | INSTALLMENT 1/20/2021 | 1/20/2021 | $10,517.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,204.96 | $13,311.97 | ($851.20) | ($430.81) | $808.71 |
| 1/20/2021 | $10.06 | | $10.06 | INSTALLMENT 1/20/2021 | 1/20/2021 | $10,527.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,204.96 | $13,311.97 | ($851.20) | ($430.81) | $808.71 |
| 2/2/2021 | | | $0.00 | LATE CHARGE | | $10,527.98 | $0.00 | $0.00 | $0.00 | ($178.55) | $0.00 | $14,204.96 | $13,311.97 | ($851.20) | ($609.36) | $808.71 |
| 2/2/2021 | | | $0.00 | LATE CHARGE | | $10,527.98 | $0.00 | $0.00 | $0.00 | ($13.84) | $0.00 | $14,204.96 | $13,311.97 | ($851.20) | ($623.20) | $808.71 |
| 2/3/2021 | | $524.90 | $0.00 | MISC RECEIPT | | $10,527.98 | $0.00 | $0.00 | $0.00 | $0.00 | $524.90 | $14,204.96 | $13,311.97 | ($851.20) | ($623.20) | $1,333.61 |
| 2/20/2021 | $183.20 | | $183.20 | INSTALLMENT 2/20/2021 | 2/20/2021 | $10,711.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,204.96 | $13,311.97 | ($851.20) | ($623.20) | $1,333.61 |
| 2/20/2021 | $10.06 | | $10.06 | INSTALLMENT 2/20/2021 | 2/20/2021 | $10,721.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,204.96 | $13,311.97 | ($851.20) | ($623.20) | $1,333.61 |
| 3/20/2021 | $183.20 | | $183.20 | INSTALLMENT 3/20/2021 | 3/20/2021 | $10,904.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,204.96 | $13,311.97 | ($851.20) | ($623.20) | $1,333.61 |
| 3/20/2021 | $10.06 | | $10.06 | INSTALLMENT 3/20/2021 | 3/20/2021 | $10,914.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,204.96 | $13,311.97 | ($851.20) | ($623.20) | $1,333.61 |
| 4/20/2021 | $183.20 | | $183.20 | INSTALLMENT 4/20/2021 | 4/20/2021 | $11,097.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,204.96 | $13,311.97 | ($851.20) | ($623.20) | $1,333.61 |
| 4/20/2021 | $10.06 | | $10.06 | INSTALLMENT 4/20/2021 | 4/20/2021 | $11,107.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,204.96 | $13,311.97 | ($851.20) | ($623.20) | $1,333.61 |
| *** Loan Matures 12/2001*** | | | $0.00 | | | $11,107.76 | | | | | | $14,204.96 | $13,311.97 | ($851.20) | ($623.20) | $1,333.61 |

12/6/2021